**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| **Piasa Commercial Interiors, Inc.** ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | **Case No. 3:07-CV-617-DRH** |
| **vs.** ) | |
| ) | **CJRA Track B** |
| **J.P. Murray Company, Inc. d/b/a** ) | |
| **Murray Company and** ) | |
| **Fidelity and Deposit Company of** ) | |
| **Maryland and Patriot Engineering and** ) | |
| **Environmental, Inc.** ) | |
| ) | |
| **Defendants.** | |

**<u>FINAL PRETRIAL ORDER</u>**

This matter comes before the Court for Final Pretrial Conference held pursuant to

Federal Rule of Civil Procedure 16.

**I.    <u>COUNSEL OF RECORD</u>**

**Plaintiff's Counsel:**

<u>David M. Duree</u>, David M. Duree & Associates, P.C., 312 South Lincoln Avenue,
O'Fallon, IL  62269 (Tel: 618-628-0186/Fax: 618-628-0259/Email: <u>law@dmduree.net</u>).

**Defendants' Counsel:**

<u>Robert J. Golterman, Jeremy P. Brummond, R. Brad Ziegler</u>, Lewis Rice & Fingersh, LC,
600 Washington Avenue, Suite 2500, St. Louis, MO 63101 (Tel: 314-444-7600/Fax:
314-612-1339/Email: Golterman: <u>rgolterman@lewisrice.com</u>; Brummond:
<u>jbrummond@lewisrice.com</u>; Ziegler: <u>bziegler@lewisrice.com</u>). Attorney for Defendants
J.P. Murray Company, Inc. and Fidelity and Deposit of Maryland.

<u>Harold E. McKee, III</u>, Riordan McKee & Piper, LLC, 20 North Wacker, Suite 910,
Chicago, IL 60606 (Tel: 312-589-6033/Fax: 312-663 1028/Email: <u>hmckee@rmp-
llc.com</u>).  Attorney for Defendant Fidelity & Deposit Company of Maryland.

<u>Gregory P. Cafouros</u>, Kroger, Gardis & Regas, LLP, 111 Monument Circle, Suite 900,
Indianapolis, IN 46204-5125 (Tel: 317-692-9000/Email: 317-264-6832/Email:
<u>gcafouros@kgrlaw.com</u>).  Attorney for Defendant, Patriot Engineering and

Environmental, Inc.

All claims against Patriot Engineering and Environmental, Inc. have been dismissed. The claims of J.P. Murray Company, Inc. against Patriot Engineering were dismissed voluntarily, without prejudice.  The claims of Piasa Commercial Interiors against Patriot Engineering and Environmental, Inc. were dismissed by the Court pursuant to a Summary Judgment Motion.

## II.   <u>NATURE OF THE CASE</u>

Plaintiff Piasa Commercial Interiors, Inc. ("Piasa") brought suit for breach of contract and conversion arising from a construction project on the Richland Memorial Hospital in Olney, Illinois.   J.P. Murray Company, Inc. ("Murray Company") is the design-build general contractor. Fidelity and Deposit Company of Maryland ("F&D") is its bonding company.  Piasa is a subcontractor of Murray Company, which performed drywall, carpentry, fireproofing and related work.

Piasa claims that Murray Company breached the subcontract by failing to pay amounts due the Piasa, out of funds Murray Company had already been paid by the owner for such work, and by wrongfully terminating the subcontract.  Piasa also claims that Murray Company and F&D, acting in concert, converted the funds that were due, and belonged to,Piasa.

Murray Company and F&D deny Piasa's claims.  Murray Company denies that any money received from the owner was Piasa's property (which could be converted) and asserts it did not pay amounts claimed by Piasa because Piasa was not entitled to payment of those amounts under the parties' subcontract agreement.  Specifically, Murray Company claims Piasa was not entitled to the amounts claimed because Piasa billed for work it had not yet performed, because Piasa was refusing to perform work on the project as required under Piasa's subcontract, and because Piasa failed to satisfy other conditions precedent to payment.  Murray Company claims it correctly terminated Piasa's subcontract after Piasa refused to perform work when requested.  Defendants' claim that Murray Company's defenses apply equally to Piasa's claim on the payment bond.

With respect to the conversion count, F & D denies that it possessed or controlled any money or property from any source on this Project and denies that it acted in concert with any party to convert any of Piasa's property.

Murray Company has filed a counterclaim against Piasa for breach of contract. In its counterclaim, Murray Company claims that Piasa breached the parties' subcontract by refusing to perform work under the scope of the parties' subcontract agreement when requested.   Murray Company also claims Piasa

2

breached the agreement by failing to properly install certain sprayed fire-resistive materials for the Project (commonly referred to as "fireproofing.").   In its counterclaim, Murray Company seeks to recover, among other things, the costs Murray Company incurred to finish work Piasa was supposed to perform under its subcontract, to recover costs Murray Company incurred in connection with removal of fireproofing which Piasa installed, and to recover costs paid to the owner to compensate the owner for Project delay caused by problems with the fireproofing.

Piasa denies all allegations and all defenses of Murray Company and Fidelity and Deposit of Maryland.

III.   **JURISDICTION**

A.   This is an action for damages.

B.   The Court has federal question and supplemental jurisdiction over the claims herein pursuant to 28 U.S.C. §§ 1331, 1352, & 1367.  28 U.S.C. § 1352 states that the "district courts shall have original jurisdiction . . . of any action on a bond executed under any law of the United States."  In this case, the payment bond at issue was required under 7 CFR 1942.18(n) because the project at issue was financed, in part, by a community facilities loan by the USDA.  Piasa asserts a claim on the payment bond.  The Court has supplemental jurisdiction over the remaining claims in this action pursuant to 28 U.S.C. § 1367.

IV.   **UNCONTROVERTED FACTS**

The following facts are not disputed or have been agreed to or stipulated to by the parties:

1.   J.P. Murray Company, Inc. d/b/a Murray Company ("Murray Company") entered into a design-build contract with the owner of the Richland Memorial Hospital Project in Olney, Illinois (the "Owner") to design and build a new women's health center and to perform certain remodel work at the hospital (the "Project").

2.   Murray Company contracted with ACI Boland, Inc. ("ACI-Boland"), as the architect, to design the Project.

3.   ACI-Boland in turn contracted with KPFF Consulting Engineers ("KPFF") to provide the structural engineering design for the Project.

3

4.    In May, 2006, Murray Company entered into a subcontract agreement with Piasa for Piasa to perform drywall, carpentry, fireproofing and related work for the Project (the "Subcontract").

5.    The original sum of Piasa's Subcontract was $446,713.00.

6.    Murray Company also entered into a purchase order contract with Patriot Engineering and Environmental, Inc. ("Patriot") to provide certain inspection services for the Project.

7.    F&D issued a payment bond, as surety, to the owner on which Murray Company was the principal.

The parties propose to convey these facts to the jury in the following fashion:

The Court will convey these facts to jury as agreed by the parties.

## V.    AGREED TO ISSUES OF LAW

The parties agree that the following are the issues to be decided by the Court:

1.    Whether all, or part, of AIA-201, General Conditions, is part of the subcontract between J.P. Murray Company and Piasa Commercial Interiors, Inc.?

## VI.    WITNESSES

A.    List of witnesses the plaintiff expects to call, including experts.
  I.    Expert witnesses:

William Pistrui
John Miller (either by deposition or as a live witness)
Charles Campisi (by deposition or as a live witness)
David Jansen
Terry Jansen
Robert Howard
Charles Schneider (**for purposes of an offer of proof)

2.    Non-expert witnesses:

Richie Sligar
Robert Howard
David Jansen

4

Terry Jansen
Thomas Underhill (either by deposition or as a live witness)
Mark Marquart (either by deposition or as a live witness)
John O'Hara (either by deposition or as a live witness)
John Hahn (either by deposition or as a live witness)
Mickey Brownfield (by deposition)
Kyle Neely (by deposition)
David Papineau (by deposition)
Brian White (by deposition or as a live witness)
James Sherer (by deposition)
Matt Raymer

**The Court previously barred Plaintiff from calling Charles Schneider as an expert witness, as a sanction.  He is identified here solely for the purpose of indicating that the Plaintiff may make an offer of proof with respect to his proposed testimony.

B.    List of witnesses Defendants expect to call, including experts:

I.    Expert witnesses:

John J. O'Hara
Charles J. Campisi
John P. Miller

2.    Non-expert witnesses:

John J. O'Hara
Thomas N. Underhill
John S. Hahn
Mark J. Marquart
David Allen
Steve Lichtenfeld
James Sherer (via deposition or as a live witness)
David C. Seaton, Jr. (via deposition or as a live witness)
Erik Lepes (via deposition or as a live witness)
Randall C. Sneegas (via deposition)
Jeffrey P. Williams (via deposition)
Mickey Brownfield (by deposition or as a live witness)
Kyle Neely (by deposition or as a live witness)
David Papineau (by deposition or as a live witness)
Brian White (by deposition or as a live witness)
Richard W. Sligar (via deposition or as a live witness)
Terry Jansen (via deposition or as a live witness)

Robert Howard (via deposition or as a live witness)
David Jansen (via deposition or as a live witness)
Curte Ferguson, Jr.
Randy Liley
Les Harrison

C.    Rebuttal Witnesses.  The plaintiff may call rebuttal witnesses and the defendant may call sur-rebuttal witnesses as may be necessary, without prior notice thereof to the other party.

## VII.   **EXHIBITS**

Plaintiff and Defendants' Exhibit Stipulations are attached hereto.

## VIII.   **DAMAGES**

### A.   **Piasa's Complaint**

$25,982.10 (May 2007 invoice/billing
$11,755.80 (June 2007 invoice/billing)
$46,335.90 (Retainage)
$84,073.80 (Total Damages)

Plus interest from June 21, 2007

Piasa Commercial Interiors, Inc. also claims punitive damages with respect to the conversion claim (Count III).

### B.   **Murray Company's Counterclaim**

$102,390.14
(Cost to finish Piasa's work under the Subcontract)

$367,652.93
(Cost incurred to investigate the scope of the problems with the fireproofing, to correct the same, and costs paid to the Owner for its delay because of problems with fireproofing).

$470,043.07 (Total Damages)
Plus interest, attorneys' fees and costs pursuant to the Subcontract.

IX.   **BIFURCATED TRIAL**

The parties do not request a bifurcated trial.

X.   **TRIAL BRIEFS**

The parties will file trial brief 14 days or more before the trial date set by the Court.

XI.   **LIMITATIONS, RESERVATIONS AND OTHER MATTERS**

A.   **Trial Date.**  Trial is set for the week of November 15, 2010.

B.   **Length of Trial**. The probable length of trial is 8 days. The case will be listed on the trial calendar to be tried when reached.

**Mark Appropriate Box:**          JURY. . . . . . . . ____X____

NON-JURY. . . . _____

C.   **Number of Jurors.** There shall be a minimum of six jurors.

D.   **Voir Dire.**  The Court will conduct the preliminary voir dire.  Participation by counsel will be permitted.  Any voir dire questions which counsel specifically want asked by the Court shall be provided to the Court prior to the panel being seated in the courtroom.

E.   **Motions in Limine.**  Motions in limine shall be filed no later than twenty (20) days before the Final Pretrial Conference. Responses, if any, shall be filed within ten (10) business days thereafter.  Oral argument on motions in limine will only be allowed in exceptional circumstances and will be scheduled when the Court's calendar permits.   Due to the nature of motions in limine, failure to file said motions by this deadline generally will not prejudice a party's ability to move in limine prior to the jury's impanelment.   Later-filed motions, however, may be stricken if their consideration would delay the timely start of the trial.

F.   **Jury Instructions.** The parties must submit jury instructions by 9:00 a.m. on the first day of trial.  The parties shall tender to the Court an original and one copy of each proposed instruction.  The originals shall be on 8½" x 11" plain white paper without any designation or number.  The copies shall be numbered, shall indicate which party tenders them, shall contain a source (e.g., "IPI 2.01"), and shall include a legend indicating whether the instruction was:

____ withdrawn   ____ given   ____ given as modified   ____ refused.

If possible, instructions also should be submitted to the Court on diskette. Counsel shall provide copies of all proposed instructions to opposing counsel at or before the time they are tendered to the Court. Counsel should submit to the Court copies of any cases relied on as authority for jury instructions.

**IT IS ORDERED** that the Final Pretrial Order may be modified at the trial of the action, or prior thereto, to prevent manifest injustice or for good cause shown. Such modification may be made either on motion of counsel or *sua sponte* by the Court.

DATED: June 30, 2010.

/s/ _____   *David R. Herndon*

DAVID R. HERNDON, CHIEF JUDGE
UNITED STATES DISTRICT COURT

APPROVED   AS   TO   FORM   AND SUBSTANCE:

/S/ David M. Duree, ARDC 0697087/FBN 697087
ATTORNEY FOR PLAINTIFF

/s/ Jeremy Brummond (with consent), #6276401
ATTORNEY FOR DEFENDANTS

/s/ Harold E. McKee (with consent), #6276401
ATTORNEY FOR FIDELITY & DEPOSIT COMPANY OF MARYLAND

**NOTE:**   Where a third-party defendant is joined pursuant to Rule 14(a) of the Federal Rules of Civil Procedure, this Order may be suitably modified.
This order should be submitted as a proposed order directly to chambers (DRHpd@ilsd.uscourts.gov) with counsel's s/ signatures provided.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF ILLINOIS**

PIASA COMMERCIAL INTERIORS, INC.   )
                )
   Plaintiff,         )
                )  Case No. 3:07-CV-617-DRH-DGW
vs.              )
                )  CJRA Track: B
J.P. MURRAY COMPANY, INC. d/b/a   )
MURRAY COMPANY      )  Judge David R. Herndon
                )
and             )
                )
FIDELITY AND DEPOSIT COMPANY OF  )
MARYLAND and       )
PATRIOT ENGINEERING AND    )
ENVIRONMENTAL, INC.     )
                )
   Defendants.      )

## PLAINTIFF'S EXHIBIT LIST

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|------------------------|
| 1 | Subcontract Between Piasa and Murray Company (Bates Nos. 498-504) | No objection | |
| 2 | Payment Bond issued by Fidelity and Deposit (Bates Nos. 544-548) | No objection. | |
| 3 | AIA 201, General Conditions (Deposition Exhibit 9) | Doc. #701-742 (no objection) | |
| 4 | Project Manual/Specifications (Deposition Exhibit 6) | No objection. | |
| 5 | Building Plans, including Structural Steel Plans (Deposition Exhibit 7, Plus Structural Steel Plans) | Assuming no handwriting on plans (no objection) | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 6 | June 21, 2007 Termination Letter from Murray Company to Piasa (MC1856 and Bates No.61) | No objection. | |
| 7 | June 22, 2007 Fax Response of Piasa to the Termination Letter (Bates Nos. 60 and 489) | No objection. | |
| 8 | June 22, 2007 Reply of Murray Company Confirming the Termination (Bates Nos. 59 and 632) | No objection. | |
| 9 | May 3, 2007 Fax Letter from Piasa to Murray Company (Bates Nos. 67 and 749) | No objection. | |
| 10 | Blazeshield II Guide Specifications (MC3733-3734) | No objection | |
| 11 | Application Manual for Blazeshield II (Bates Nos. 671-686) | No objection. | |
| 12 | May 1, 2007 Fax Letter from Piasa to Murray Company (Bates No. 69) | No objection. | |
| 13 | April 20, 2007 Fax Letter from Piasa to Murray Company (Bates No. 138) | No objection. | |
| 14 | April 13, 2007 Fax Memo from Murray Company to Piasa with attached April 6, 2007 Testing Report from Patriot Engineering (Bates Nos. 397-403) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 15 | July 6, 2007 Letter from David M. Duree to Murray Company (Bates Nos. 640-642) | No objection. | |
| 16. | Design-Build Contract Between J.P. Murray Company, Inc. and Richland Memorial Hospital, Part I | (MC4780-4792) No objection. | |
| 17 | March 20, 2007 Fax Memo from John Hahn to Terry Jansen Authorizing the Patching of the Fireproofing (Deposition Exhibit 52, Bates No. 506) | No objection. | |
| 18 | Construction Schedule (Deposition Exhibit 8) | No objection. | |
| 19 | February 20, 2007 Letter From Patriot Engineering to Murray Company with Attached Inspection Reports of Fireproofing (MC2136-2151) | No objection. | |
| 20 | April 1, 2007 Letter from Patriot Engineering to Murray Company with Attached Inspection Reports (MC2152-2154) | No objection. | |
| 21 | Design-Build Contract Between J.P. Murray Company, Inc. and Richland Memorial Hospital, Part II | (MC 3638-3663) No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 22 | Agreement Between Murray Company and Patriot Engineering (Deposition Exhibits 30) | No objection. | |
| 23 | Agreement Between Murray Company and Patriot Engineering (Deposition Exhibits 31) | No objection. | |
| 24 | Technical Manual 12-A, Third Edition (Bates Nos. 113-154) | Objection. | Relevance. Hearsay. Foundation. Inadmissible under Fed. R. Evid. 403 |
| 25 | February 10, 2006 Memo From John Hahn to Piasa Commercial Interiors Stating That Piasa Should Bid Cafco Blaze-Shield II, Not "HP" Exhibit No. 89 (Bates Nos. 507) | No objection. | |
| 26 | Agreement Between the Architect, ACI Boland and Murray Company, Part I | (MC3862-3870) No objection. | |
| 27 | Agreement Between the Architect, ACI Boland and Murray Company, Part II | (MC 3619-MC3632) No objection. | |
| 28 | Memo from ACI Boland, the Architect, to Murray Company, 2-13-2006 (John Miller Deposition Exhibit 207) | No objection. | |
| 29 | Wave Shaped Diagram (John Miller Deposition Exhibit 201) | Objection. | Relevance, Hearsay, Foundation. Inadmissible under Fed. R. Evid. 403 |

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 30 | Structural Steel Plan Sheet (John Miller Deposition Exhibit 208) | This is duplicative of a prior entry (#5). Please remove. | |
| 31 | Portion of Manual of Steel Construction (John Miller Deposition Exhibit 209) | No objection. | |
| 32 | Photograph (1 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Insufficient Description.  No pagination on production.  Defendants' reserve their right to object. | |
| 33. | Photograph (2 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #32. | |
| 34. | Photograph (3 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #32. | |
| 35 | Portion of Specifications for the Design and Fabrication of Structural Steel for Buildings, American Institute of Steel Construction (Exhibit 204 to the Deposition of John Miller) | No objection. | |
| 36 | June 7, 2007 Email From Mark Marquart (MC3275) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 37 | April 20, 2007 Fax Message from Piasa to Murray Company (Bates No. 138) | No objection. | |
| 38 | May 3, 2007 Fax Memo from Piasa to Murray Company (Bates Nos. 67 and Exhibit J to John Hahn's Affidavit) | No objection. | |
| 39 | May 4, 2007 Memo From Murray Company to Piasa (Bates No. MC3170 and Exhibit K to John Hahn's Affidavit) | No objection. | |
| 40 | May 21, 2007 Letter From David Duree to Murray Company (Bates No. 80 and Exhibit M to John Hahn's Affidavit) | No objection. | |
| 41 | June 6, 2007 Fax Memo From Murray Company to Piasa, and Return Fax With Handwritten Notes (Bates No. MC 1833 and Exhibit Q to John Hahn's Affidavit) | No objection. | |
| 42 | June 7, 2007 Letter From David Duree to Murray Company (Bates No. MC1855 and Exhibit R to John Hahn's Affidavit) | No objection. | |
| 43 | Piasa's June 15, 2007 Notice of Lien Claim Attached to John Hahn's Affidavit and MC1835-1837) | Doc. #MC1834-1837 (no objection) | |

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 44 | April 4, 2007 Fax Memo From David Jansen to John Hahn and Attached Handwritten Note (Bates Nos. 496-497) | No objection. | |
| 45 | April 11, 2007 Fax Memo From John Hahn to Piasa (Deposition Exhibit 46) | No objection. | |
| 46 | Demonstrative Model of the Device (a Pole with an Attached Piece of Plywood) Used for the Broom Testing, 6" X 6" | Objection. | Foundation.  Improper Demonstrative. Inadmissible under Fed. R. Evid. 403. |
| 47 | Demonstrative Model of the Device (a Pole with an Attached Piece of Plywood) Used for the Broom Testing, 12" X 12" | Objection. | Foundation.  Improper Demonstrative. Inadmissible under Fed. R. Evid. 403 |
| 48 | Demonstrative Model of the Steel Deck (Used as a Deposition Exhibit During the Video Deposition of John Hahn | Objection. | Foundation. Relevance, Improper Demonstrative. Inadmissible under Fed. R. Evid. 403 |
| 49 | Minutes of Meeting of January 17, 2006 (MC1441, et seq) | Doc. ##MC1440-1446 (no objection) | |
| 50 | Minutes of Meeting of June 18, 2006 (MC1557) | No objection. | |
| 51 | Murray Company's Pay Request No. 15 | (Doc. # MC4935-4936) No objection | |
| 52 | Murray Company's Pay Request No. 16 | (Doc. #MC4937-4938) No objection | |

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 53 | Murray Company's Pay Request No. 17 | (Doc. #MC4939-4941) No objection | |
| 54 | Murray Company's Pay Request No. 18 | (Doc. # MC4942-MC4944) No objection | |
| 55 | April 4, 2007 Fax Memo From David Jansen to John Hahn with April 9, 2007 Handwritten Note Added and Re-Faxed (Deposition Exhibit 45) | MC1755 (no objection) – Defendants have repeatedly asked for an actual copy of Exh. 45 (retained by Plaintiff's counsel) to no avail. | |
| 56 | Patriot Engineering's January 3, 2007 Daily Report (MC2490-2494) | No objection. | |
| 57 | Patriot Engineering's Daily Reports of January 9, 2007 (MC2495) | No objection. | |
| 58 | Patriot Engineering's Report of January 11, 2007 (MC2496) | No objection. | |
| 59. | Patriot Engineering's Report of January 11, 2007 (MC2497-2500) | No objection. | |
| 60 | Patriot Engineering's Report of December 12, 2006 (MC2505-2506) | Incomplete designation of the document.  Actually starts at MC2502. As designated, object that is irrelevant, and inadmissible under Fed. R. Evid. 403.  Also, Plaintiff will not be able to Lay a foundation for the document. | |
| 61 | Patriot Engineering's January 16, 2007 Letter to Murray Company Confirming Testing Methods (MC2513) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 62 | Patriot Engineering's Report of March 26 (Included in MC2156-2158) | No objection. | |
| 63 | Patriot Engineering's Report of March 28, 2007 (Included in MC2159-2160) | No objection. | |
| 64 | March 2007 Report from Patriot Engineering (MC2110-2111) | Not one document.  Court rules prohibit group exhibits.  Please separate.  Defendants reserve the right to object. | |
| 65 | Photograph (4 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Insufficient description to evaluate.  Copies produced were not paginated. | |
| 66 | February 20, 2007 Letter Reporter of Patriot Engineering to Murray Company (MC2136) | No objection. | |
| 67 | Thickness Specification Sent to Tom Underhill (Bates No. 687) | Objection. | Relevance.  Not Admissible under Fed. R. Evid. 403.  Hearsay. Foundation. |
| 68 | December 20, 2006 Fax Memo from Terry Jansen to Tom Underhill Concerning Worker's on the Roof (Bates No. 743) | No objection. | |
| 69 | April 20, 2007 Fax Memo From Terry Jansen to Tom Underhill (Bates Nos. 138 and748) | No objection. | |

[NOTE ON EXHIBITS 70-82:  Marquart's Daily Reports should be considered one document.  They are kept together and are akin to a diary.  Thus, they are a multiple page exhibit.  Murray Company has no objection to Piasa designating any of Marquart's daily reports, but believes that Piasa should simply designate the daily reports as one exhibit, and then simply reference the exhibit and date of the daily report when referring to the same at trial].

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 70 | January 11, 2007 Daily Murray Company Construction Report (p. 52 of Deposition Exhibit 13) | | |
| 71 | Murray Company Daily Construction Report for February 27, 2007 (p. 85 of Deposition of Exhibit 13) | | |
| 72 | Murray Company Daily Construction Report for March 7, 2007 (p. 91 of Deposition Exhibit 13) | | |
| 73 | Murray Company Daily Construction Report for March 21, 2007 (p. 101 of Deposition Exhibit 13) | | |
| 74 | Murray Company Daily Construction Report for March 26, 2007 (p. 104 of Deposition Exhibit 13) | | |
| 75 | Murray Company Daily Construction Report for March 28, 2007 (p. 106 of Deposition Exhibit 13) | | |
| 76 | Murray Company Daily Construction Report for April 13, 2007 (p. 118 of Deposition Exhibit 13) | | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|-----------------------|
| 77 | Murray Company Daily Construction Report for April 23, 2007 (p. 124 of Deposition Exhibit 13) | | |
| 78 | Murray Company Daily Construction Report for May 2, 2007 (p. 131 of Deposition Exhibit 13) | | |
| 79 | Murray Company Daily Construction Report for May 16, 2007 (p. 141 of Deposition Exhibit 13) | | |
| 80 | Murray Company Daily Construction Report for May 17, 2007 (p. 142 of Deposition Exhibit 13) | | |
| 81 | Murray Company Daily Construction Report for May 18, 2007 (p. 143 of Deposition Exhibit 13) | | |
| 82 | Murray Company Daily Construction Report for May 19, 2007 (p. 144 of Deposition Exhibit 13) | | |
| 83 | June 6, 2007 Minutes of Between Murray Company, the Owner and the Architect (MC887-888) | No objection. | |
| 84 | August 13, 2007 Letter From Fidelity and Deposit of Maryland to David Duree (MC1667-1672) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 85 | July 5, 2007 Letter From Tom Underhill/Murray Company to Terry Jansen/Piasa (MC1669-1670) | No objection. | |
| 86 | July 30, 2007 Letter From Tom Underhill to Fidelity and Deposit Company of Maryland (MC1672-1674) | Incomplete designation.  Full copy of letter and attachments is in F&D's production.  As designated, is inadmissible under Fed. R. Evid. 403. | |
| 87 | Photograph (5 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Insufficient description.  Production not paginated.  Defendants reserve the right to object. | |
| 88 | July 9, 2007 Letter from David Duree to Fidelity and Deposit Company of Maryland (F00292-00294) | No objection. | |
| 89 | April 20, 2007 Memo From Tom Underhill to Terry Jansen (Bates No. 140, Exhibit G to The Affidavit of John Hahn) | Bates No. 140/Exh. G omits attachments Re-designate with range that includes attachments. | |
| 90 | December 18, 2006 Request for Information Response of ACI-Boland (MC2999) | No objection. | |
| 91 | Extra Work Orders From Murray Company to Piasa (Bates Nos. 518) | No objection. | |
| 92 | April 17, 2007 Punch List (Bates Nos. 516-517) | Objection. | Relevance. Inadmissible under Fed. R. Evid. 403. |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 93 | January 26, 2007 Memo From Tom Underhill to Terry Jansen with a Handwritten Fax Memo in Response (Bates No. 360) | No objection. | |
| 94 | Piasa's Labor Records for Fireproofing Work (Bates Nos. 368 and 375) | Objection. | Relevance. Inadmissible under Fed. R. Evid. 403. |
| 95 | Piasa Pay Request No. 8 for Work Piasa claims it Performed in April and May 2007, with Handwritten Calculations Added to p. 441 (Bates Nos. 441-443) | No objection. | |
| 96 | Piasa Pay Request No. 9 for Work Piasa claims itPerformed in April and May 2007, (Bates Nos. 444-445) | No objection. | |
| 97 | Submittals/Shop Drawings for Blaze-Shield II, (Bates Nos. 450-487) | Objection. | Designation includes improper handwriting. Hearsay. |
| 98 | Additional Copies of Piasa's Pay Requests No. 8 and 9 With Handwritten Notes (Bates Nos. 537-538) | Objection. | Hearsay. Foundation. |
| 99 | Change Order from Murray Company to Piasa Dated May 7, 2007 (Bates Nos. 554) | No objection. | |
| 100 | January 10, 2007 Revised Response to Request for Information from ACI-Boland Regarding Fireproofing (Bates Nos. 613-615) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 101 | July 2, 2007 Letter From David Duree to USDA With Copies to Murray Company (Bates Nos. 651-653) | No objection. | |
| 102 | June 26, 2007 Letter From David Duree to Tom Underhill (Bates Nos. 638-639) | No objection. | |
| 103 | June 27, 2007 Letter From David Duree to Richland Memorial Hospital (Bates Nos. 636-637) | No objection. | |
| 104 | Plan Sheet A3.1.1 With Attached Color Coding Showing Patching of Fireproofing | Objection. | Relevance. Inadmissible under Fed. R. Evid. 403. |
| 105 | Piasa Labor Records for Last Day Worked by Hourly Employees (Bates No. 663) | No objection. | |
| 106 | May 1, 2007 Letter From John Hahn to Patriot Engineering (MC2078) | No objection. | |
| 107 | Piasa Pay Request No. 7 submitted to Murray Company on March 20, 2007, Four Pages | J. O'Hara Exh. B (No objection). | |
| 108 | Piasa Pay Request No. 8 Submitted to Murray Company on April 19, 2007, Two Pages | Bates No. 283-284 & J. O'Hara Exh. B (No objection). | |

22

| No. | Description | Objection | Grounds for Objection |
|---|---|---|---|
| 109 | Piasa Pay Request No. 9 Submitted to Murray Company on May 18, 2007, Two Pages | Bates No. 281-282 & J. O'Hara Exh. B (No objection). | |
| 110 | March 16, 2007 Proposal, Signed by Murray Company, to Provide Fireproofing Material Patching to the Existing, Previously Constructed, Hospital Building | Objection. | Hearsay. Relevance. Foundation. Inadmissible under Fed. R. Evid. 403. Not timely produced in response to RFP. |
| 111 | March 19, 2007 Proposal From Piasa Signed by Murray Company for Extra Work to Fire Stop the Expansion Joint, One Page | Objection. | Hearsay. Relevance. Foundation. Inadmissible under Fed. R. Evid. 403. Not timely produced in response to RFP. |
| 112 | Check in payment of Exhibit 51 | (Doc. #MC4768) No objection. | |
| 113 | Check in payment of Exhibit 52 | (Doc. #MC4769) No objection. | |
| 114 | Check in payment of Exhibit 53 | (Doc. #MC4770) No objection. | |
| 115 | Check in payment of Exhibit 54 | Duplicative of #114. No need to separately designate. Please remove. | |
| 116 | Photograph (6 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Insufficient description. No pagination with production. Defendants reserve the right to object. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 117 | Photograph (7 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #116. | |
| 118 | Photograph (7 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #116. | |
| 119 | Photograph (8 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #116. | |
| 120 | Photograph (9 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #116. | |
| 121 | Photograph (10 of 10) of Small Pieces of Fireproofing Material (Produced by Murray Company at its Office for Inspection and Photographing) | Same as #116. | |
| 122 | January 12, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 519) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 123 | January 12, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 520) | No objection. | |
| 124 | March 12, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 521) | No objection. | |
| 125 | March 13, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 522) | No objection. | |
| 126 | March 19, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 523) | No objection. | |
| 127 | March 20, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 524) | No objection. | |
| 128 | March 21, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 525) | No objection. | |
| 129 | March 21, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 526) | No objection. | |
| 130 | March 21, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 527) | No objection. | |

| No. | Description | Objection | Grounds for Objection |
|-----|-------------|-----------|----------------------|
| 131 | March 21, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 528) | No objection. | |
| 132 | March 21, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 529) | No objection. | |
| 133 | March 22, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 530) | No objection. | |
| 134 | March 23, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 531) | No objection. | |
| 135 | March 26, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 532) | No objection. | |
| 136 | March 27, 2007 Extra Work Order from Murray Company to Piasa (Bates No. 533) | No objection. | |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| **PIASA COMMERCIAL INTERIORS, INC.,** | ) |
| | ) |
| **Plaintiff,** | ) |
| | )   **Case NO. 3:07-CV-617-DRH-DGW** |
| **vs.** | ) |
| | )   **CJRA Track: B** |
| **J.P. MURRAY COMPANY, INC. d/b/a/** | ) |
| **MURRAY COMPANY** | )   **Judge David R. Herndon** |
| | ) |
| **and** | ) |
| | ) |
| **FIDELITY AND DEPOSIT COMPANY OF** | ) |
| **MARYLAND and** | ) |
| **PATRIOT ENGINEERING AND** | ) |
| **ENVIRONMENTAL, INC.** | ) |
| | ) |
| **Defendants.** | ) |

### DEFENDANTS' EXHIBIT AND WITNESS LIST

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 1. | 03/00/98 | Isolutions document entitled "Physical Performance Standards for Spray Applied Fire Resistive Materials" dated March 1998 | Pistrui Ex. 9 | Yes | Hearsay, not relevant. |
| 2. | 02/00/03 | Isolutions "Construction Roof Traffic" document dated February 2003 | 665-666 & Pistrui Exh. 7 | No | |
| 3. | 00/00/00 | AIA A201 1997 version | 701-742 | No | |
| 4. | 00/00/00 | Part II Agreement Between Owner and Design-Build Contractor | MC3638-MC3663 | No | |

27

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 5. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4102 | Yes | Exhibits 5-97 are duplicative, not relevant, and barred because of spoilation of evidence. Murray Company barred Piasa from the project on and after June 22, 2007, then performed the "broom test" destructive testing, then removed the remainder of the fireproofing on the roof deck without providing Piasa an opportunity to inspect during that period.  No foundation showing when, or by whom, the photographs were taken.  The photographs were taken after broom tests (nailing a piece of plywood to the top of a 2" X 2" pole, which is pushed against the fireproofing on the underside of the roof deck).  The broom test is not an accepted method of testing fireproofing. There are no standards for the test.  It is not recognized as an acceptable test. It is also a destructive test. |

28

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 5. | 00/00/00 | **Continued from page 2- Exhibit 5** | MC4102 | Yes | These Exhibits are also barred by Federal Fed.R. Evid. 403 |
| 6. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4103 | Yes | Same Objection. |
| 7. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4104 | Yes | Same Objection. |
| 8. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4105 | Yes | Same Objection. |
| 9. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4106 | Yes | Same Objection. |
| 10. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4107 | Yes | Same Objection. |
| 11. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4108 | Yes | Same Objection. |
| 12. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4109 | Yes | Same Objection. |
| 13. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4110 | Yes | Same Objection. |
| 14. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4111 | Yes | Same Objection. |
| 15. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4112 | Yes | Same Objection. |
| 16. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4113 | Yes | Same Objection. |
| 17. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4114 | Yes | Same Objection. |
| 18. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4115 | Yes | Same Objection. |
| 19. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4116 | Yes | Same Objection. |
| 20. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4117 | Yes | Same Objection. |
| 21. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4118 | Yes | Same Objection. |
| 22. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4119 | Yes | Same Objection. |
| 23. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4120 | Yes | Same Objection. |
| 24. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4121 | Yes | Same Objection. |
| 25. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4122 | Yes | Same Objection. |
| 26. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4123 | Yes | Same Objection. |
| 27. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4124 | Yes | Same Objection. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 28. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4125 | Yes | Same Objection. |
| 29. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4126 | Yes | Same Objection. |
| 30. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4127 | Yes | Same Objection. |
| 31. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4128 | Yes | Same Objection. |
| 32. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4129 | Yes | Same Objection. |
| 33. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4130 | Yes | Same Objection. |
| 34. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4131 | Yes | Same Objection. |
| 35. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4132 | Yes | Same Objection. |
| 36. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4133 | Yes | Same Objection. |
| 37. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4134 | Yes | Same Objection. |
| 38. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4135 | Yes | Same Objection. |
| 39. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4136 | Yes | Same Objection. |
| 40. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4137 | Yes | Same Objection. |
| 41. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4138 | Yes | Same Objection. |
| 42. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4139 | Yes | Same Objection. |
| 43. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4140 | Yes | Same Objection. |
| 44. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4141 | Yes | Same Objection. |
| 45. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4142 | Yes | Same Objection. |
| 46. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4143 | Yes | Same Objection. |
| 47. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4144 | Yes | Same Objection. |
| 48. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4145 | Yes | Same Objection. |
| 49. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4146 | Yes | Same Objection. |
| 50. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4147 | Yes | Same Objection. |
| 51. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4148 | Yes | Same Objection. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 52. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4149 | Yes | Same Objection. |
| 53. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4150 | Yes | Same Objection. |
| 54. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4151 | Yes | Same Objection. |
| 55. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4152 | Yes | Same Objection. |
| 56. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4153 | Yes | Same Objection. |
| 57. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4154 | Yes | Same Objection. |
| 58. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4155 | Yes | Same Objection. |
| 59. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4156 | Yes | Same Objection. |
| 60. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4157 | Yes | Same Objection. |
| 61. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4158 | Yes | Same Objection. |
| 62. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4159 | Yes | Same Objection. |
| 63. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4160 | Yes | Same Objection. |
| 64. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4161 | Yes | Same Objection. |
| 65. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4162 | Yes | Same Objection. |
| 66. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4163 | Yes | Same Objection. |
| 67. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4164 | Yes | Same Objection. |
| 68. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4165 | Yes | Same Objection. |
| 69. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4166 | Yes | Same Objection. |
| 70. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4167 | Yes | Same Objection. |
| 71. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4168 | Yes | Same Objection. |
| 72. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4169 | Yes | Same Objection. |
| 73. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4170 | Yes | Same Objection. |
| 74. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4171 | Yes | Same Objection. |
| 75. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4172 | Yes | Same Objection. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 76. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4173 | Yes | Same Objection. |
| 77. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4174 | Yes | Same Objection. |
| 78. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4175 | Yes | Same Objection. |
| 79. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4176 | Yes | Same Objection. |
| 80. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4177 | Yes | Same Objection. |
| 81. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4178 | Yes | Same Objection. |
| 82. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4179 | Yes | Same Objection. |
| 83. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4180 | Yes | Same Objection. |
| 84. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4181 | Yes | Same Objection. |
| 85. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4182 | Yes | Same Objection. |
| 86. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4183 | Yes | Same Objection. |
| 87. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4184 | Yes | Same Objection. |
| 88. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4185 | Yes | Same Objection. |
| 89. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4186 | Yes | Same Objection. |
| 90. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4187 | Yes | Same Objection. |
| 91. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4188 | Yes | Same Objection. |
| 92. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4189 | Yes | Same Objection. |
| 93. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4190 | Yes | Same Objection. |
| 94. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4191 | Yes | Same Objection. |
| 95. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4192 | Yes | Same Objection. |
| 96. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4193 | Yes | Same Objection. |
| 97. | 00/00/00 | Pictures of project, delaminated fireproofing, or areas where delamination occurred. | MC4194 | Yes | Same Objection. |
| 98. | 00/00/00 | Blaze Shield II Short Form Application Guide | MC2098-MC2099 & MC2268-MC2269 | No | |

| NO. | DATE OF DOCUMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|-----|------------------|---------------------|--------|------------------------|---------|
| 99. | 00/00/00 | Model specification for SFRM From Isolatek's Website | Pistrui Exh. 5 | Yes | Not relevant. These specifications were not issued for this project. |
| 100. | 00/00/00 | Mark Marquart's handwritten timeline of events | MC3310 & 745 | Yes | Hearsay, no foundation |
| 101. | 00/00/00 | Contract between ACI Boland and Murray Company (Part II) | MC3619-MC3632 | No | |
| 102. | 00/00/00 | AIA Document B901, standard form of agreement between design builder and architect  (Part I) | MC3862-MC3870 | Yes | No foundation. |
| 103. | 00/00/00 | Attachment C to AIA document A191 standard form of Agreement between Owner and Design Builder | MC3660-MC3663 | Yes | No foundation. |
| 104. | 00/00/00 | Blaze Shield II Specification Document | MC3733-MC3734 & MC2085 | No | |
| 105. | 00/00/00 | Payment Bond No. 8751935 | 39-43 | No | |
| 106. | 00/00/00 | Piasa Certified Payroll Report for Project | 199-273 | No | |
| 107. | 00/00/00 | Piasa pay application No. 9 | 281-282 & J. O'Hara Aff. Exh. B | No | |
| 108. | 00/00/00 | Piasa pay application No. 8 | 283-284& J. O'Hara Aff. Exh. B | No | |
| 109. | 00/00/00 | Piasa pay application No. 7 | 285& J. O'Hara Aff. Exh. B | No | |
| 110. | 00/00/00 | Piasa pay application No. 6 | 286& J. O'Hara Aff. Exh. B | No | |
| 111. | 00/00/00 | Piasa pay application No. 5 | 287& J. O'Hara Aff. Exh. B | No | |
| 112. | 00/00/00 | Piasa pay application No. 4 | 288& J. O'Hara Aff. Exh. B | No | |
| 113. | 00/00/00 | Piasa pay application No. 3 | 289& J. O'Hara Aff. Exh. B | No | |
| 114. | 00/00/00 | Piasa pay application No. 2 | 290& J. O'Hara Aff. Exh. B | No | |
| 115. | 00/00/00 | Piasa pay application No. 1 | 291& J. O'Hara Aff. Exh. B | No | |
| 116. | 00/00/00 | Pay application No. 9 with handwritten notes re amounts claimed to Piasa | 441-442 | No | |
| 117. | 00/00/00 | Piasa Accounts Receivable Report | 443 | No | |
| 118. | 00/00/00 | Unsigned pay application No. 8; includes both pages | 444-445 | No | |
| 119. | 00/00/00 | Proposed Subcontract Agreement for removal of spray on fireproofing | 646-650 &621-624 | No | |
| 120. | 00/00/00 | Blaze Shield II Application & Installation manual (2002) | 671-686 & USM 65-USM 80 | No | |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 121. | 00/00/00 | ASTM Designation E759-92 standard test method for effect of deflection on sprayed fire resistive material by the structural members document | Def.'s Dep. Ex. 24 | Yes | Not relevant, laboratory test. |
| 122. | 00/00/00 | ASTM Designation E761-92 standard test method for compressive strength of sprayed fire resistive material applied to structural members document | Def.'s Ex. 26 | Yes | Not relevant. |
| 123. | 00/00/00 | Cafco Short Form Application Guide For Bond Seal | Def.'s Ex. 70, USM80 | Yes | Not relevant. |
| 124. | 00/00/00 | American National Standards Institute/Steel Deck Institute RD1.0-2006 standard for steel roof deck | Pistrui Ex. 6 | No | |
| 125. | 00/00/00 | Sections of prior version of Blaze Shield II application and installation manual located in data considered by Charles Campisi | Data Consider-ed by C. Campisi | Yes | Not relevant. This Exhibit was superceded by subsequent manuals. |
| 126. | 08/08/05 | Letter dated August 8, 2005 from ACI Boland to John O'Hara enclosing executed agreement between Design Builder and architect | MC3861-MC3870 | No | |
| 127. | 12/27/05 | Letter from John O'Hara to ACI Boland dated December 27, 2005, enclosing executed Part II of agreement between design builder and architect | MC3876-MC3890 | No | |
| 128. | 01/03/06 | Project Manual for the new Women's Health Center and front entrance at Richland Memorial Hospital Dated January 3, 2006 (Volume 1) | Def's Exh. 10 (Tab 3) | No objection if this is the same as Plaintiff's Exhibit 4. | |
| 129. | 01/03/06 | Special conditions for the new Women's Health Center and front entrance dated January 3, 2006 | Def's Exh. 10 (Tab 3) | No objection if this is the same as Plaintiff's Exhibit 4 | |
| 130. | 02/06/06 | Construction Schedule dated February 6, 2006 | MC1206-MC1207 | Yes | Not relevant. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 131. | 04/14/06 | Subcontract Agreement dated April 14, 2006 | 70-75 & J.O'Hara Aff. Exh. C | No objection to the subcontract agreement attached to the affidavit of John Hahn as Exhibit A (not Exhibit C) dated May 14, 2006 (not April 14).  See also Plaintiff's Exhibit 1 | |
| 132. | 04/17/06 | Transmittal letter from ACI Boland to Murray Company dated April 17, 2006 (with attachments/enclosures), transmitting three copies of a roofing submittal | Pl.'s Dep. Ex. 64 | No | |
| 133. | 06/18/06 | Meeting notes from a meeting on June 18, 2006 with Code Consultants | MC1557 | Yes | Hearsay |
| 134. | 06/30/06 | Transmittal letter to Terry Jansen from John Hahn with attached fireproofing submittal. | 450-474 | No | |
| 135. | 10/06/06 | Fax from Tom Underhill to subcontractors | MC1201 | No | |
| 136. | 10/11/06 | Fax from Terry Jansen to John Hahn | 302 | No | |
| 137. | 10/12/06 | Subcontractors meeting minutes number 11 from meeting dated October 12, 2006 | MC1189-MC1192 | No | |
| 138. | 10/12/06 | Fax from Terry Jansen to John Hahn | 333 | No | |
| 139. | 10/13/06 | Construction Schedule | 664 | No objection if this is the same as Plaintiff's Exhibit 18 | |
| 140. | 10/18/06 | Letter from Bob Howard to John Hahn | 566-568 | No | |
| 141. | 11/09/06 | Subcontractor Meeting Agenda (including Three Week schedule) | 599-600 | Yes | Not relevant. |
| 142. | 11/21/06 | Isolatek invoice for bond seal shipped November 21, 2006 | 198 | No | |
| 143. | 11/29/06 | Isolatek invoice to Piasa dated November 29, 2006 | 198 & USM1 | No | |
| 144. | 12/12/06 | Daily report of M. Brownfield dated December 12, 2006 attaching thickness reports | MC2192-MC2195 & MC2240-MC2243& MC2486-MC2487 & MC3002-MC3005 & 376-379 | No | |
| 145. | 12/14/06 | Three week schedule dated December 14, 2006 | MC1163-MC1164 | Yes | Not relevant. |

| NO. | DATE OF DOCUMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 146. | 12/18/06 | E-mail from Tom Underhill to Mark Marquart and John Hahn dated December 18, 2006 enclosing ACI Boland's response to Request for Information no. 108 | MC2997-MC2999 | No | |
| 147. | 12/28/06 | Piasa Work Order dated 12/28/2006 | MC1946 & 293 | No | |
| 148. | 01/03/07 | Fax from David Jansen to Murray Company dated January 3, 2007 | MC1761 & 574 & 744 | No | |
| 149. | 01/03/07 | Daily report of M. Brownfield dated January 3, 2007 enclosing tests for fireproofing thickness. | MC2197-MC2201 & MC2490-2494 & 380, 385-388. | No | |
| 150. | 01/04/07 | E-mail from Tom Underhill to Mark Marquart dated January 4, 2007 | MC2995 | No | |
| 151. | 01/05/07 | Isolatek International Invoice for fireproofing shipped January 5, 2007 | 197 | No | |
| 152. | 01/08/07 | Memo from Tom Underhill to Terry Jansen | MC1760 & MC1968 & 603 | No | |
| 153. | 01/08/07 | Memo from Tom Underhill to Mick Brownfield | MC2313 | No | |
| 154. | 01/08/07 | Reminder Memo to subcontractors from John Hahn | MC3146 | No | |
| 155. | 01/09/07 | Daily report of Mick Brownfield dated | 389 & MC2484 | No | |
| 156. | 01/10/07 | Memo to subcontractors from Tom Underhill attaching three-week schedule | MC3147 & 589-590 | Yes | Not relevant. |
| 157. | 01/11/07 | Meeting minutes number 31 from meeting on January 11, 2007 | MC1133-MC1137 | Yes | Hearsay, not relevant. |
| 158. | 01/11/07 | Test report of thicknesses for fireproofing dated January 11, 2007 | MC2150 & MC2204 & MC2498 & 390-393 | No | |
| 159. | 01/11/07 | Invoice from Isolatek to Piasa dated January 11, 2007 | 197 & USM2 | No | |
| 160. | 01/11/07 | Isolatek invoice dated January 11, 2007 | USM3 | No | |
| 161. | 01/12/07 | Piasa Work Order dated January 12, 2007 | 294 | No | |
| 162. | 01/25/07 | Three-week schedule dated January 25, 2007 | 151-152 | Yes | Not relevant |
| 163. | 01/26/07 | Memo to Terry Jansen and others regarding revision number 72 (contains handwritten note rejecting change work) | MC1756 | No | Not relevant. |
| 164. | 01/26/07 | Memo to Terry Jansen from Tom Underhill regarding revision number 68 (contains handwritten note rejecting change work) | MC1757 | No | |
| 165. | 01/26/07 | Memo from Tom Underhill to Terry Jansen regarding revision number 66 (contains handwritten note rejecting change work) | MC1758 & 141 & 360 & 609 | No | |
| 166. | 01/26/07 | Memo from Tom Underhill to Terry Jansen, et al. regarding revision number 65 | MC1759 | No | |
| 167. | 02/05/07 | Fax from John Hahn to subcontractors. | & 146-147 | No | |
| 168. | 02/08/07 | Meeting minutes number 33 from meeting on February 8, 2007 | MC1110-MC1114 | Yes | Hearsay, not relevant. |

36

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 169. | 02/19/07 | Three-week schedule for February 19, 2007 to March 9, 2007 | 591-593 | Yes | Not relevant. |
| 170. | 02/20/07 | Fax from John Hahn to subcontractors | MC1106 & 381-384 | No | |
| 171. | 02/20/07 | Letter from Tim Govert to Tom Underhill dated February 20, 2007 enclosing test results. | MC2136-MC2145 | No | |
| 172. | 02/22/07 | Transmittal letter from John Hahn to Terry Jansen dated February 22, 2007, enclosing fireproofing thickness reports from December 12, 2006 to January 11, 2007 | 394 | No | |
| 173. | 03/01/07 | E-mail chain from John Hahn to Mark Marquart | MC2987-MC2988 | Yes | Hearsay. |
| 174. | 03/05/07 | Fax from John Hahn to subcontractors | MC1095 & 594-596 | No | |
| 175. | 03/05/07 | E-mail chain from Tom Underhill to Mark Marquart | MC2983-MC2984 | Yes | Hearsay. |
| 176. | 03/05/07 | E-mail from Mark Marquart to Tom Underhill enclosing pictures of delaminated fireproofing | MC3068-MC3070 | Yes | Hearsay, no foundation. |
| 177. | 03/05/07 | Reminder memo to subcontractors from John Hahn dated March 5, 2007 | MC3144 | No | |
| 178. | 03/05/07 | Three-week schedule for March 5, 2007 to March 23, 2007 | MC1076-MC1078 & MC1096-MC1097 | Yes | Not relevant |
| 179. | 03/08/07 | Meeting minutes number 35 from meeting on March 8, 2007 | MC1083-MC1087 | Yes | Hearsay. |
| 180. | 03/16/07 | Daily report of Kyle Neely | MC2100 & MC2252 | No | |
| 181. | 03/16/07 | Typewritten daily report of Kyle Neely | MC2111 | No | |
| 182. | 03/19/07 | Three-week schedule for March 19, 2007 to April 6, 2007 | MC1093-MC1094 | Yes | No foundation. |
| 183. | 03/20/07 | Fax from John Hahn to subcontractors | MC1074 & 148-150 | No | |
| 184. | 03/20/07 | Memo to Terry Jansen from John Hahn | MC3163 & 506 | No | |
| 185. | 03/22/07 | Meeting minutes number 36 from meeting on March 22, 2007 | MC1061-MC1066 | Yes | Hearsay. |
| 186. | 03/26/07 | Daily report of Kyle Neely dated March 26, 2007 | MC2101 & MC2253 | No | |
| 187. | 03/26/07 | Typewritten daily report of Kyle Neely dated March 26, 2007 | MC2109 & MC2516 | No | |
| 188. | 03/27/07 | Memo from John Hahn to David Jansen re Change Proposal 111 | 562-564 | No | |
| 189. | 04/01/07 | Letter from Tim Govert to Tom Underhill enclosing test results | MC2152-MC2154 | No | |
| 190. | 04/02/07 | Three-week schedule from April 2, 2007 to April 20, 2007 | MC1072-MC1073 & 597-598 | Yes | No foundation. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 191. | 04/03/07 | Memo from John Hahn to subcontractors attaching three-week schedule | MC3148 | Yes | No foundation for the schedule. |
| 192. | 04/04/07 | Fax to John Hahn from David Jansen | 496 | No | |
| 193. | 04/04/07 | Memo from John Hahn to David Jansen re Change Proposal 118 | 556-558 | No | |
| 194. | 04/04/07 | Piasa proposal dated April 4, 2007, responding to Change Proposal 118 | 559 | No | |
| 195. | 04/05/07 | Meeting minutes number 37 from meeting on April 5, 2007 | MC1039-MC1044 | Yes | Hearsay. |
| 196. | 04/06/07 | Letter from Tim Govert to Tom Underhill enclosing test results | MC2155-MC2160 | No | |
| 197. | 04/09/07 | Fax from Dave Jansen to John Hahn dated April 4, 2007 (document has handwritten note dated 4/9/07) | MC1755 & MC1954 & 353 | No | |
| 198. | 04/10/07 | Memo from Terry Jansen to John Hahn dated April 9, 2007 (contains Terry Jansen's handwritten return fax dated April 10, 2007) | MC1990 | No | |
| 199. | 04/11/07 | Fax from John Hahn to Terry Jansen | MC1754 & 354 | No | |
| 200. | 04/13/07 | Proposal from Piasa to Murray Company | MC1753 & 142 & 359 & 746 | No | |
| 201. | 04/13/07 | Memo to Terry Jansen from John Hahn enclosing inspection report on fireproofing | 405-411 & 397-403 | No | |
| 202. | 04/16/07 | Three-week schedule from April 16, 2007 to May 4, 2007 | MC1037-MC1038 | Yes | No foundation |
| 203. | 04/17/07 | Reminder memo to subcontractors from John Hahn | MC3143 & 569-572 | Yes | No foundation for the attachment. |
| 204. | 04/18/07 | Fax to Terry or Dave Jansen from Mark Marquart enclosing e-mail regarding scheduling items | MC1749-MC1750 & 328-329 & 357-358 | No | |
| 205. | 04/18/07 | Fax from Terry Jansen to Tom Underhill dated April 18, 2007 | MC1751 & 137 & 355 | No | |
| 206. | 04/18/07 | Fax from Tom Underhill to Terry Jansen dated April 18, 2007 | MC1752 | No | |
| 207. | 04/18/07 | E-mail dated April 18, 2007 from Mark Marquart to Tom Underhill with Terry Jansen's handwritten comments | MC1952 | No | |
| 208. | 04/18/07 | Fax to Terry Jansen from Tom Underhill dated April 18, 2007 (handwritten comments) | MC1979 &332 | No | |
| 209. | 04/18/07 | E-mail from Mark Marquart to B&S Plumbing dated April 18, 2007 enclosing photos of fireproofing that fell under rooftop unit | MC3047-MC3051 | No | |
| 210. | 04/18/07 | Fax to Terry Jansen from Tom Underhill dated April 18, 2007, with various handwritten notes including notes re phone calls by Terry Jansen | 330-331 | No | |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 211. | 04/19/07 | Meeting minutes number 38 from meeting on April 19, 2007 | MC1024-MC1029 | Yes | Hearsay. |
| 212. | 04/20/07 | Fax from Terry Jansen to Tom Underhill dated April 20, 2007 | 138, 611 & 748 | No | |
| 213. | 04/20/07 | Memo to Terry Jansen from Tom Underhill dated April 20, 2007 | 327, 356 & 747 | No | |
| 214. | 04/24/07 | E-mail from Mark Marquart to Tom Underhill regarding critical dates and times relating to fireproofing | MC3041-MC3042 | Yes | Hearsay, no foundation. |
| 215. | 04/24/07 | E-mail from Mark Marquart to Tom Underhill | MC1598-MC1599 | Yes | Hearsay |
| 216. | 04/26/07 | E-mail from Mark Marquart to Tom Underhill and John Hahn enclosing pictures of fireproofing which fell in storage 105 | MC3032-MC3034 | Yes | Hearsay |
| 217. | 04/26/07 | Transmittal letter from ACI Boland to Murray Company, transmitting fireproofing submittal | Pl.'s Ex. 66 | No | |
| 218. | 04/30/07 | E-mail from Mark Marquart to Tom Underhill dated April 30, 2007 | MC1608 | Yes | Hearsay |
| 219. | 04/30/07 | E-mail from Mark Marquart to Tom Underhill dated April 30, 2007 | MC3028 | Yes | Hearsay |
| 220. | 04/30/07 | Three-week schedule dated April 30, 2007 to May 18, 2007 | MC1004 | Yes | No foundation. |
| 221. | 05/01/07 | Fax from Terry Jansen to Tom Underhill | MC1892 & 69 & 436 & USM 14 | No | |
| 222. | 05/03/07 | Meeting minutes number 39 from meeting on May 3, 2007 | MC978-MC981 | Yes | Hearsay |
| 223. | 05/03/07 | Fax from Terry Jansen to Tom Underhill | MC1891 & 67 & 361 & 438 & 749 & USM 16 | No | |
| 224. | 05/04/07 | Memo from Tom Underhill to Terry Jansen dated May 4, 2007 | MC3170 | No | |
| 225. | 05/05/07 | Fax from Tom Underhill to Terry Jansen dated May 7, 2007 | MC1893 & 619 & MC 3171 | No | |
| 226. | 05/07/07 | Handwritten fax from Terry Jansen to Randy Sneegas dated May 7, 2007, written on memo from Tom Underhill dated May 7, 2007 | 618 | No | |
| 227. | 05/08/07 | Piasa daily report with handwritten note regarding last work | 663 | No | |
| 228. | 05/08/07 | Time ticket for week ending May 8, 2007 | 663 | No | |
| 229. | 05/14/07 | Three-week schedule from May 14, 2007 to June 1, 2007 | 143-145 | Yes | No foundation. |
| 230. | 05/15/07 | Change order No. 1 dated May 15, 2007 | 554-555 | No | |
| 231. | 05/16/07 | Handwritten notes of Randy Sneegas from conversation with Dave Jansen on May 16, 2007 | USM12 | Yes | Hearsay, no foundation. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 232. | 05/17/07 | Meeting minutes number 40 from a meeting on May 17, 2007 | MC954-MC957 | Yes | Hearsay |
| 233. | 05/19/07 | Charles Campisi's field inspection report | MC82-MC90 | Yes | Hearsay, no foundation. |
| 234. | 05/19/07 | Letter from Randy Sneegas to Jeff Williams dated May 19, 2007 | USM18 | Yes | Hearsay, no foundation. |
| 235. | 05/19/07 | Photo No. 1 referenced in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 236. | 05/19/07 | Photo No. 2 reference in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 237. | 05/19/07 | Photo No. 3 referenced in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 238. | 05/19/07 | Photo No. 4 referenced in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 239. | 05/19/07 | Photo No. 5 referenced in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 240. | 05/19/07 | Photo No. 6 referenced in Charles Campisi's field inspection report dated May 19, 2007 | Data Consider-ed by C. Campisi | No | |
| 241. | 05/21/07 | E-mail from John Hahn to Charles Campisi | MC36 | Yes | Hearsay |
| 242. | 05/21/07 | Letter to Tom Underhill from David Duree | 80-81 | No | |
| 243. | 05/22/07 | Fax to Chuck Campisi from John Hahn dated May 22, 2007 | MC35 | Yes | Hearsay |
| 244. | 05/23/07 | Handwritten fax to Piasa with information re areas to be completed | MC1684 | Yes | No foundation. |
| 245. | 05/23/07 | Fax from Murray Company to Piasa dated May 23, 2007 | 539 & MC1684 | No | |
| 246. | 05/29/07 | Notes from on-site meeting by Tom Underhill | MC58-MC59 | Yes | Hearsay, no foundation. |
| 247. | 05/31/07 | Meeting minutes number 41 from meeting on May 31, 2007 | MC942-MC945 | Yes | Hearsay, no foundation. |
| 248. | 05/31/07 | E-mail from Brian White to John Hahn | MC3279 | Yes | Hearsay |
| 249. | 05/31/07 | Three week schedule fax to Piasa | MC1685 | Yes | No foundation. |
| 250. | 05/31/07 | E-mail from Brian White to John Hahn | Pl.'s Ex. 68 | Yes | Hearsay |
| 251. | 06/01/07 | E-mail to Phil Mancuso from Randy Sneegas | USM19 | Yes | Hearsay |
| 252. | 06/05/07 | Letter from Phil Mancuso to Terry Jansen dated | 134-135 | Yes | Hearsay |
| 253. | 06/06/07 | E-mail chain from Tom Underhill to C.J. Campisi | MC9-MC10 | Yes | Hearsay |
| 254. | 06/06/07 | Fax to Terry Jansen from John Hahn with Terry Jansen's handwritten response on bottom | MC1833 & 415 & 750 | No | |
| 255. | 06/06/07 | John Hahn's fax to Terry Jansen | MC1842 & 133 & 416-417 & MC 1686 & MC3173 & 65 | Yes | No foundation. |
| 256. | 06/07/07 | David Duree's letter to Tom Underhill | MC1855 | No | |
| 257. | 06/07/07 | E-mail from Mark Marquart to Tom Underhill | MC3275 | Yes | Hearsay |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 258. | 06/08/07 | E-mail from C.J. Campisi to Tom Underhill and John Hahn with attached letter | MC47-MC48 | Yes | Hearsay |
| 259. | 06/08/07 | Letter to Murray Company from C.J. Campisi | MC80 | Yes | Hearsay |
| 260. | 06/11/07 | Randy Sneegas' notes from conversation with Jeff Williams on June 11, 2007 | USM28 | Yes | Hearsay |
| 261. | 06/11/07 | Three-week schedule for June 11, 2007 to June 29, 2007 | MC941 | Yes | No foundation. |
| 262. | 06/11/07-06/12/07 | Daily report of Jason Craig from June 12, 2007 and June 11, 2007 | MC4333 | Yes | Hearsay, no foundation, not relevant. |
| 263. | 06/14/07 | E-mail from C.J. Campisi to John Hahn | MC18 | Yes | Hearsay |
| 264. | 06/14/07 | Meeting minutes number 42 from meeting on June 14, 2007 | MC881-MC886 | Yes | Hearsay |
| 265. | 06/15/07 | Fax from David Duree to Les Harrison, et al. enclosing notice of lien claim | MC1834-MC1837 & 431-434 | No | |
| 266. | 06/15/07 | Unsigned letter from Jim Sherer to John Hahn enclosing broom testing results | MC2161-MC2162 | Yes | Hearsay, no foundation, not relevant. |
| 267. | 06/15/07 | Letter from Jim Sherer to John Hahn enclosing broom testing results | MC2220-MC2221 & MC2226-MC2227 | Yes | Hearsay, not relevant, no foundation. |
| 268. | 06/15/07 | Randy Sneegas' notes from conversation with Terry Jansen on June 15, 2007 | USM27 | Yes | Hearsay, no foundation. |
| 269. | 06/18/07 | Letter to Terry Jansen from Jeff Williams | 396 & 777 & USM25 | Yes | Hearsay, no foundation. |
| 270. | 06/19/07 | E-mail from Mark Marquart to John Hahn and Tom Underhill enclosing pictures of fireproofing which fell on June 19 | MC3010-MC3016 | Yes | Hearsay. |
| 271. | 06/19/07 | E-mail from Mark Marquart to John Hahn and Tom Underhill dated June 19, 2007 enclosing pictures of delaminated fireproofing | MC3266-MC3272 | Yes | Hearsay |
| 272. | 06/21/07 | E-mail from John Meadows to John Hahn, forwarded to Tom Underhill on June 21, 2007 | MC1559 | Yes | Hearsay |
| 273. | 06/21/07 | Letter from Thomas Underhill to Terry Jansen enclosing various three-week schedules | MC1856-MC1860 & 490-495 | Yes | There is no foundation for the attached schedule. |
| 274. | 06/21/07 | E-mail from John Hahn to John O'Hara and Tom Underhill containing spreadsheet of replacement scenarios for fireproofing | MC3137-MC3138 & MC1560 | Yes | Hearsay |
| 275. | 06/22/07 | Fireproofing and replacement scenarios comparison document, with handwritten comments | MC15161-MC1562 | Yes | Hearsay, no foundation. |
| 276. | 06/24/07 | Marquart's timeline of fireproofing events | MC1595 | Yes | Hearsay, no foundation. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 277. | 06/25/07 | Letter from John Hahn to Charles Campisi | MC65 | Yes | Hearsay. |
| 278. | 06/25/07 | Draft fireproofing replacement scenarios comparison document | MC1563-MC1564 | Yes | Hearsay, no foundation. |
| 279. | 06/25/07 | Memo to Harvey Pettry from Tom Underhill | MC1585-MC1590 | Yes | Hearsay, no foundation. |
| 280. | 06/25/07 | Notes from meeting on July 24, 2007 with Code Consultants and ACI Boland | MC1591-MC1592 | Yes | Hearsay, no foundation. |
| 281. | 06/26/07 | Letter from David Duree to Tom Underhill | MC1831-MC1832 & 625 & 638-639 | No | |
| 282. | 06/27/07 | Faxed memo to John Hahn from Jim Sherer at Patriot Engineering attaching bond and thickness test results | MC121-MC124 | Yes | Hearsay, no foundation, not relevant.  The tests were also done at a time when Piasa was denied access to the project and to the tested material. |
| 283. | 06/27/07 | David Duree's letter to Les Harrison | MC1829-MC1830 & 634 | No | |
| 284. | 06/27/07 | Unsigned letter from Jim Sherer to John Hahn enclosing adhesion-cohesion test and thickness test | MC2164-MC2171 | Yes | Hearsay, not relevant, no foundation. Tests were done when Piasa was denied access to the project and fireproofing material. |
| 285. | 06/27/07 | Letter from Jim Sherer to John Hahn enclosing adhesion-cohesion test and thickness test | MC2222-MC2225 | Yes | Same objection as the preceding Exhibit. |
| 286. | 06/28/07 | Meeting minutes number 43 from meeting dated June 28, 2007 | MC894-MC898 | Yes | Hearsay |
| 287. | 06/29/07 | Letter from ACI Boland to David Duree | MC3475 | No | |
| 288. | 07/02/07 | Letter from David Duree to Tom Byers, USDA Rural Development | MC1826-MC1828 & 94-97 & 651-653 | No | |
| 289. | 07/02/07-07/03/07 | Code Consultants letter dated July 2, 2007, revised July 3, 2007 | MC899-MC904 | Yes | Hearsay, no foundation. |
| 290. | 07/05/07 | Letter from Tom Underhill to Terry Jansen | 84-86 & MC1868-MC1869 | No | |
| 291. | 07/06/07 | Letter from David Duree to Tom Underhill | MC1823-MC1825 & 77-79 & 640-642 & 643-645 | No | |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 292. | 07/06/07 | Letter of transmittal from Tom Underhill to David Duree, enclosing performance and payment bonds | 76 | No | |
| 293. | 07/06/07 | Fax to David Duree from Tom Underhill enclosing Tom Underhill's July 5 letter and proposed subcontract | 87-93 | No | |
| 294. | 07/09/07 | Letter from David Duree to Fidelity and Deposit Company of Maryland | 654-656 | No | |
| 295. | 07/11/07 | Letter to David Duree from Curte Ferguson | 50 | No | |
| 296. | 08/17/06-07/12/07 | Murray Company Daily Construction Report Binder Dated August 17, 2006 to July 12, 2007 | N/A (MC Depo. Exh. 1) | Yes | Contains many hearsay statements. Many of the pages are without foundation. |
| 297. | 07/12/07 | Meeting minutes number 44 from meeting on July 12, 2007 | MC870-MC875 | Yes | Hearsay |
| 298. | 07/18/07 | Curte Ferguson's letter to Tom Underhill | MC1693 | Yes | Hearsay |
| 299. | 07/26/07 | Meeting minutes number 45 from meeting on July 26, 2007 | MC908-MC912 | Yes | Hearsay |
| 300. | 07/27/07 | C.J. Campisi's Report | MC66-MC68 | Yes | Hearsay, no foundation. |
| 301. | 07/30/07 | Randy Sneegas' notes from conversation with Terry Jansen at Piasa on July 30, 2007 | USM42 | Yes | Hearsay, no foundation. |
| 302. | 07/05/07-07/30/07 | Tom Underhill's letter to Curte Ferguson with enclosures, including July 5, 2007 letter and other documentation | MC1672-MC1689 | Yes | Hearsay |
| 303. | 08/02/07 | E-mail from Randy Liley to John O'Hara, Tom Underhill and Karen Nade attaching pictures of ceiling removal progress | MC3141 | Yes | No foundation. The photographs also appear to have been taken after the broom test and during a period when Piasa was barred from the project. Same objection as previously stated to Exhibits 5-97. |
| 304. | 08/09/07 | Meeting minutes number 46 from meeting on August 9, 2007 | MC845-MC849 | Yes | Hearsay, not relevant, no foundation. |
| 305. | 08/13/07 | August 13 letter to David Duree from Curte Ferguson | MC1667-MC1671 & 52-53 | No | |
| 306. | 08/20/07 | E-mail from Tom Underhill to Thom at Environmental Care | Pl.'s Ex. 68 | Yes | Hearsay, not relevant. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 307. | 08/22/07 | Fax from Brian White to Murray Company enclosing concurrence letter | Pl.'s Ex. 68 | Yes | Hearsay. |
| 308. | 08/23/07 | Meeting minutes number 47 from meeting dated August 23, 2007 | MC841-MC844 | Yes | Hearsay |
| 309. | 09/06/07 | Meeting minutes number 48 from meeting dated September 6, 2007 | MC833-MC836 | Yes | Hearsay. |
| 310. | 09/06/07 | Memo to David Duree from Tom Underhill | 54 | No | |
| 311. | 09/17/07 | Memo from Tom Underhill to Harvey Pettry | MC1600-MC1606 | Yes | Hearsay. |
| 312. | 09/20/07 | Meeting minutes number 49 from meeting dated September 20, 2007 | MC825-MC828 | Yes | Hearsay. |
| 313. | 01/17/08 | Letter from John O'Hara to Harvey Pettry dated January 17, 2008 | MC763-MC764 | Yes | Hearsay. |
| 314. | 11/05/08 | Randy Sneegas' notes from conversation with Terry Jansen on November 5, 2008 | USM 64 | Yes | No foundation, hearsay. |
| 315. | 04/22/10 | John Miller's steel deck calculations for SDI construction loans located | Exhibit B to J. Miller's Expert Report | Yes | No foundation. |
| 316. | 04/22/10 | Roof deck span map. | Exhibit D to J. Miller's Expert Report | Yes | No foundation. |
| 317. | 04/22/10 | A lateral load distribution study of the concentrated load on roof deck. | Exhibit E to J. Miller's Expert Report | Yes | No foundation. |
| 318. | 06/26/06 | Roof framing plan sheet S.2.2.  Last date on document was June 26, 2006. | N/A | No objection if this is simply one of the plan sheets that are included in Plaintiff's Exhibit 5 | |
| 319. | 00/00/00 | Reflected Ceiling Plan for first floor (A3.1.1) with markings regarding areas where fireproofing had fallen pre-broom testing. | N/A | Yes | The plan sheet was marked after the broom test during a period when Piasa was denied access to the project.  No foundation.  Same objection as stated to Exhibits 5-97. |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 320. | 00/00/00 | Reflected Ceiling Plan for first floor Plan Sheet (A3.1.1) with markings regarding areas where fireproofing failed broom and cap testing. | N/A | Yes | The plan sheet was marked after the broom test during a period when Piasa was denied access to the project.  No foundation. Same objection as stated to Exhibits 5-97. |
| 321. | 05/07/07 | Piasa Change Order No. 1 dated May 7, 2007. | 554 | No | |
| 322. | 06/21/05 | Standard Form of Agreement Between Owner and Design-Build (Part I Agreement) | MC4780-MC4792 | No objection if this is part of Plaintiff's Exhibit 16. | |
| 323. | 08/25/05 | Letter from John O'Hara to Harvey Pettry enclosing various documents, including revised Part I Agreement. | MV4820-MC4837 | Yes | Hearsay, not relevant. |
| 324. | 10/21/05 | Letter from John O'Hara to Harvey Pettry enclosing originals of Part II Agreement between Richland Memorial Hospital and Murray Company. | MC4838-MC4859 | Yes | Hearsay, not relevant. |
| 325. | 00/00/00 | Change Order No. 1 to Part I Agreement between Owner and Design-Builder. | MC4871-MC4872 | Yes | Not relevant, no foundation. |
| 326. | 00/00/00 | Change Order No. 1 to Part II Agreement between Owner and Design-Builder. | MC4873-MC4874 | Yes | Not relevant, no foundation. |
| 327. | 00/00/00 | Change Order No. 2 to Part II Agreement between Owner and Design-Builder. | MC4875-MC4876 | Yes | Not relevant, no foundation. |
| 328. | 05/18/07 | Letter from Thomas Underhill to Harvey Pettry enclosing Change Order No. 3 to Part II Agreement between Design-Builder and Owner. | MC4877-MC4879 | Yes | Not relevant, no foundation. |

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 329. | 10/19/07 | Check from Murray Co. to AALCO Wrecking Company, Inc. for Invoice Nos. 10058.05-.07 | MC4334 | Yes | Plaintiff objects to Defendants' Exhibits 329-733 as not relevant, no foundation, hearsay, not relevant to any claimed failures of Piasa Commercial to properly perform its subcontract work. These Exhibits all relate to work allegedly performed after Piasa was ordered off the project and barred from examining or inspecting the project.  There is no foundation for the daily construction reports, which are also hearsay. There is no foundation establishing that these alleged expenses were incurred to correct alleged efficiencies in the work performed by Piasa under its subcontract. Exhibits 329-733 are alleged "damage" Exhibits offered to establish claimed damages from deficiencies in the fireproofing allegedly revealed by the broom test. The broom test is not an accepted |

46

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 329 | 10/19/07 | **Continued from page 19-Exhibit 329** | MC4102 | Yes | method of testing fireproofing. There are no standards for the test.  It is not recognized as an acceptable test.  It is also a destructive test. |
| 330. | 09/11/07 | AALCO Wrecking Company Invoice description of Invoice No. 10058.07 | MC4335 | Yes | Same objection as Exhibit 329 |
| 331. | 09/04/07 | AALCO Wrecking Company Invoice description for Invoice No. 10058.06 | MC4336 | Yes | Same objection as Exhibit 329 |
| 332. | 08/23/07 | Additional work authorization from AALCO Wrecking Company | MC4337 | Yes | Same objection as Exhibit 329 |
| 333. | 09/04/07 | AALCO Wrecking Company Invoice description for Invoice No. 10058.05 | MC4338 | Yes | Same objection as Exhibit 329 |
| 334. | 08/24/07 | Additional work authorization from AALCO Wrecking Company | MC4339 | Yes | Same objection as Exhibit 329 |
| 335. | 04/11/08 | Check from Murray Co. to AALCO Wrecking Company for Invoice No. 10058.11 | MC4340 | Yes | Same objection as Exhibit 329 |
| 336. | 10/23/07 | AALCO Wrecking Company Invoice description for Invoice No. 10058.11 | MC4341 | Yes | Same objection as Exhibit 329 |
| 337. | 10/23/07 | AALCO Wrecking Company Invoice description for Invoice No. 10058.11 | MC4342 | Yes | Same objection as Exhibit 329 |
| 338. | 12/01/08 | Check from Murray Co. to AALCO Wrecking Company for Invoice Nos. 10058.10, 10058.09, 10058.12, 10058.13, 10058.14 and Invoice for 11/03/08 and a Retention Invoice from 11/03/08 | MC4343 | Yes | Same objection as Exhibit 329 |
| 339. | 11/03/08 | AALCO Wrecking Company memo to Murray Company re accounting balances of certain invoices still owed for AALCO Wrecking Company | MC4344 | Yes | Same objection as Exhibit 329 |
| 340. | 01/03/08 | Check from Murray Co. to AALCO Wrecking Company for Invoice Nos. 10058.10, 10058.09, 10058.12, 10058.13, 10058.14 | MC4345 | Yes | Same objection as Exhibit 329 |
| 341. | 12/17/08 | Description of Invoice No. 10058.09 from AALCO Wrecking Company | MC4346 | Yes | Same objection as Exhibit 329 |
| 342. | 12/17/07 | Description of Invoice No. 10058.12 from AALCO Wrecking Company | MC4347 | Yes | Same objection as Exhibit 329 |
| 343. | 12/11/07 | Description of Invoice No. 10058.13 from AALCO Wrecking Company | MC4348 | Yes | Same objection as Exhibit 329 |
| 344. | 12/17/07 | Description of Invoice No. 10058.14 from AALCO Wrecking Company | MC4349 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 345. | 12/17/07 | Description of Invoice No. 10058.10 from AALCO Wrecking Company | MC4350 | Yes | Same objection as Exhibit 329 |
| 346. | 09/12/07 | Check from Murray Co. to AALCO Wrecking Company for Invoice Nos. 10058.03-.04 | MC4351 | Yes | Same objection as Exhibit 329 |
| 347. | 08/17/07 | Request for payment from AALCO Wrecking Company to Murray Company | MC4352 | Yes | Same objection as Exhibit 329 |
| 348. | 09/12/07 | Description of Invoice No. 1005804 from AALCO Wrecking Company | MC4353 | Yes | Same objection as Exhibit 329 |
| 349. | 07/19/07 | Change Order from Murray Company to AALCO Wrecking Company | MC4354 | Yes | Same objection as Exhibit 329 |
| 350. | 03/09/07 | Change Order from Murray Company to AALCO Wrecking Company | MC4355 | Yes | Same objection as Exhibit 329 |
| 351. | 09/12/07 | Change Order from Murray Company to AALCO Wrecking Company | MC4356 | Yes | Same objection as Exhibit 329 |
| 352. | 10/22/07 | Change Order from Murray Company to AALCO Wrecking Company | MC4357 | Yes | Same objection as Exhibit 329 |
| 353. | 12/18/07 | Change Order from Murray Company to AALCO Wrecking Company | MC4358 | Yes | Same objection as Exhibit 329 |
| 354. | 10/22/08 | Change Order from Murray Company to AALCO Wrecking Company | MC4359 | Yes | Same objection as Exhibit 329 |
| 355. | 08/02/06 | Subcontract Agreement from Murray Company re Job No. 181 | MC4360 | Yes | Same objection as Exhibit 329 |
| 356. | 08/08/06 | Signed Subcontract Agreement between AALCO Wrecking Company and Murray Company | MC4361-MC4363 | Yes | Same objection as Exhibit 329 |
| 357. | 05/15/09 | Professional Services Invoice from ACI Boland, Invoice No. 2-05011.14 | MC4364 | Yes | Same objection as Exhibit 329 |
| 358. | 05/15/09 | Professional Services Invoice from ACI Boland re Project No. 2-05011.15 | MC4365 | Yes | Same objection as Exhibit 329 |
| 359. | 05/15/09 | Professional Services Invoice from ACI Boland re Project No. 2-05011.00 | MC4366-MC4368 | Yes | Same objection as Exhibit 329 |
| 360. | 10/19/07 | Check from Murray Co. to Acme Fireproofing and Installation, Inc. for Invoice No. 1167-IL-E | MC4369 | Yes | Same objection as Exhibit 329 |
| 361. | 10/08/07 | Acme Fireproofing and Installation, Inc. Invoice for No. 1167-IL-E | MC4370 | Yes | Same objection as Exhibit 329 |
| 362. | 09/04/07 | A fax bid from Acme Fireproofing and Installation, Inc. re the Women's Health Center-Olney Hospital | MC4371 | Yes | Same objection as Exhibit 329 |
| 363. | 09/05/07 | Purchase Order from Murray Company to Acme Fireproofing and Installation, Inc. | MC4372 | Yes | Same objection as Exhibit 329 |
| 364. | 09/20/07 | Check from Murray Co. to Aggreko for Invoice No. 13067342 | MC4373 | Yes | Same objection as Exhibit 329 |
| 365. | 08/21/07 | Invoice from Aggreko re Invoice No. 13067342 | MC4374 | Yes | Same objection as Exhibit 329 |
| 366. | 11/27/07 | Check from Murray Co. to Aggreko for Invoice Nos. 1307355 and 13073715 | MC4375 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 367. | 10/08/07 | Invoice from Aggreko re Invoice No. 13073715 | MC4376 | Yes | Same objection as Exhibit 329 |
| 368. | 07/19/07 | Purchase Order from Murray Company to Aggreko | MC4377 | Yes | Same objection as Exhibit 329 |
| 369. | 07/16/07 | Proposal Letter from Aggreko to Murray Company | MC4378-MC4380 | Yes | Same objection as Exhibit 329 |
| 370. | 04/10/08 | Check from Murray Co. to B&S Plumbing and Heating, Inc. for Invoice Nos. 22389 and 22390 | MC4381 | Yes | Same objection as Exhibit 329 |
| 371. | 02/20/08 | Request for payment from B&S Plumbing and Heating, Inc. to Murray Company | MC4382 | Yes | Same objection as Exhibit 329 |
| 372. | 02/19/08 | Application and Certification for Payment from B&S Plumbing and Heating, Inc. to Murray Company re Invoice No. 22389 | MC4383-MC4385 | Yes | Same objection as Exhibit 329 |
| 373. | 06/04/08 | Change Order from Murray Company to B&S Plumbing and Heating, Inc. | MC4386 | Yes | Same objection as Exhibit 329 |
| 374. | 02/16/06 | Subcontract Agreement between Murray Company and B&S Plumbing and Heating, Inc. | MC4387-MC4392 | Yes | Same objection as Exhibit 329 |
| 375. | 11/26/07 | Check from Murray Company to Code Consultants, Inc. for Invoice No. 166128 | MC4393 | Yes | Same objection as Exhibit 329 |
| 376. | 10/23/07 | Invoice from CCI re Invoice No. 166128 | MC4394 | Yes | Same objection as Exhibit 329 |
| 377. | 10/18/07 | Check from Murray Company to Code Consultants, Inc. for Invoice No. 165205 | MC4395 | Yes | Same objection as Exhibit 329 |
| 378. | 09/12/07 | Invoice from Code Consultants, Inc. re Invoice No. 165205 | MC4396 | Yes | Same objection as Exhibit 329 |
| 379. | 09/20/07 | Check from Murray Company to Code Consultants, Inc. re Invoice No. 16436 | MC4397 | Yes | Same objection as Exhibit 329 |
| 380. | 08/15/07 | Invoice from Code Consultants, Inc. re Invoice No. 164366 | MC4398 | Yes | Same objection as Exhibit 329 |
| 381. | 09/06/07 | Check from Murray Company to Code Consultants, Inc. re Invoice No. 163703 | MC4399 | Yes | Same objection as Exhibit 329 |
| 382. | 07/18/07 | Invoice from Code Consultants, Inc. re Invoice No. 163703 | MC4400 | Yes | Same objection as Exhibit 329 |
| 383. | 09/06/07 | Letter from Code Consultants, Inc. to Mike Mitchell and Fire Chief Norman Bissey re Richland Memorial Hospital | MC4401-MC4402 | Yes | Same objection as Exhibit 329 |
| 384. | 11/14/08 | Change Order from Murray Company to Commercial Electric, Inc. | MC4403 | Yes | Same objection as Exhibit 329 |
| 385. | 10/15/08 | Change Order from Murray Company to Commercial Electric, Inc. | MC4404 | Yes | Same objection as Exhibit 329 |
| 386. | 03/26/09 | Change Order from Murray Company to Commercial Electric, Inc. | MC4405 | Yes | Same objection as Exhibit 329 |
| 387. | 04/17/09 | Check from Murray Company to Commercial Electric for Invoice No. 6436028 | MC4406 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 388. | 03/30/09 | Request for payment from Commercial Electric to Murray Company re Invoice No. 6436028 | MC4407 | Yes | Same objection as Exhibit 329 |
| 389. | 12/23/08 | Check from Murray Company to Commercial Electric re Invoice from 12/08 and Part Ret | MC4408 | Yes | Same objection as Exhibit 329 |
| 390. | 02/19/09 | Check from Murray Company to Commercial Electric for Invoice Final Ret | MC4409 | Yes | Same objection as Exhibit 329 |
| 391. | 12/18/08 | Revised Statement, various invoices due from Murray Company | MC4410 | Yes | Same objection as Exhibit 329 |
| 392. | 11/25/08 | Letter from Commercial Electric to Murray Company re Richland Memorial Hospital for invoices not paid yet | MC4411 | Yes | Same objection as Exhibit 329 |
| 393. | 02/09/06 | Subcontract Agreement between Murray Company and Commercial Electric, Inc. | MC4412-MC4417 | Yes | Same objection as Exhibit 329 |
| 394. | 06/18/07 | Check from Murray Company to Firestoppers, a division of Rebel, re Invoice Nos. 51397 and 739457 | MC4418 | Yes | Same objection as Exhibit 329 |
| 395. | 04/20/07 | Contract Invoice from Firestoppers re Invoice No. 1345 | MC4419 | Yes | Same objection as Exhibit 329 |
| 396. | 06/11/07 | Contract Invoice from Firestoppers re Invoice No. 51397 | MC4420 | Yes | Same objection as Exhibit 329 |
| 397. | 00/00/00 | Description of System No. C-AJ-8093, page 1 | MC4421-MC4423 | Yes | Same objection as Exhibit 329 |
| 398. | 00/00/00 | Description of System No. W-J-7012 | MC4424 | Yes | Same objection as Exhibit 329 |
| 399. | 00/00/00 | Description of System No. C-AJ-8113 | MC4425-MC4427 | Yes | Same objection as Exhibit 329 |
| 400. | 06/15/07 | Purchase Order from Murray Company to Firestoppers | MC4428 | Yes | Same objection as Exhibit 329 |
| 401. | 07/24/08 | Check from Murray Company to Illini Builders Co. of Olney re Invoice No. 181 Final | MC4429 | Yes | Same objection as Exhibit 329 |
| 402. | 06/03/08 | Purchase Order Change Order from Murray Company to Illini Builders re Purchase No. 2688 | MC4430 | Yes | Same objection as Exhibit 329 |
| 403. | 06/03/08 | Letter from Murray Company to Illini Builders re Richland Memorial Hospital | MC4431 | Yes | Same objection as Exhibit 329 |
| 404. | 04/14/06 | Murray Company Purchase Order to Illini Builders | MC4432 | Yes | Same objection as Exhibit 329 |
| 405. | 00/00/00 | Illini Builders Labor Invoice for Job No. 181-1 | MC4432 | Yes | Same objection as Exhibit 329 |
| 406. | 12/31/07 | Request for payment from Illini Builders to Murray Company | MC4434 | Yes | Same objection as Exhibit 329 |
| 407. | 12/31/07 | Illini Builders Co. Invoice No. 2007-429 | MC4435- MC4436-MC4437 | Yes | Same objection as Exhibit 329 |
| 408. | 04/14/06 | Purchase Order from Murray Company to Illini Builders | MC4438 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOCUMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 409. | 06/24/07 | Statement from John D. Hurn and Son | MC4439 | Yes | Same objection as Exhibit 329 |
| 410. | 05/25/07 | Invoice of Purchase from Hurn's to Illini Builders | MC4440 | Yes | Same objection as Exhibit 329 |
| 411. | 05/29/07 | Receipt Invoice from Hurn's to Illini Builders | MC4441 | Yes | Same objection as Exhibit 329 |
| 412. | 05/30/07 | Receipt Invoice from Hurn's to Illini Builders | MC4442 | Yes | Same objection as Exhibit 329 |
| 413. | 05/31/07 | Receipt Invoice from Hurn's to Illini Builders | MC4443 | Yes | Same objection as Exhibit 329 |
| 414. | 06/08/07 | Receipt Invoice from Hurn's to Illini Builders | MC4444 | Yes | Same objection as Exhibit 329 |
| 415. | 06/11/07 | Receipt Invoice from Hurn's to Illini Builders | MC4445 | Yes | Same objection as Exhibit 329 |
| 416. | 05/30/07 | Receipt Invoice from Hurn's to Illini Builders | MC4446 | Yes | Same objection as Exhibit 329 |
| 417. | 05/31/07 | Receipt Invoice from Hurn's to Illini Builders | MC4447 | Yes | Same objection as Exhibit 329 |
| 418. | 06/27/07 | Receipt Invoice from Hurn's to Illini Builders | MC4448 | Yes | Same objection as Exhibit 329 |
| 419. | 07/12/07 | Receipt Invoice from Hurn's to Illini Builders | MC4450 | Yes | Same objection as Exhibit 329 |
| 420. | 07/16/07 | Receipt Invoice from Hurn's to Illini Builders | MC4451 | Yes | Same objection as Exhibit 329 |
| 421. | 07/18/07 | Receipt Invoice from Hurn's to Illini Builders | MC4452 | Yes | Same objection as Exhibit 329 |
| 422. | 11/19/07 | Check from Murray Company to Mark's Plastering, Inc. for Invoice No. 518 | MC4453 | Yes | Same objection as Exhibit 329 |
| 423. | 10/09/07 | Invoice from Mark's Plastering to Murray Company | MC4454 | Yes | Same objection as Exhibit 329 |
| 424. | 09/20/07 | Purchase Order from Murray Company to Mark's Plastering | MC4455 | Yes | Same objection as Exhibit 329 |
| 425. | 06/18/07 | Check from Murray Company to Ceiling Supply re Invoice No. 202176 | MC4456 | Yes | Same objection as Exhibit 329 |
| 426. | 04/27/07 | Invoice from Ceiling Supply to Murray Company | MC4457 | Yes | Same objection as Exhibit 329 |
| 427. | 06/15/07 | Purchase Order from Murray Company to Ceiling Supply | MC4458 | Yes | Same objection as Exhibit 329 |
| 428. | 11/27/07 | Check from Murray Company to Metro Acoustics, LLC for Invoice No. 5572 | MC4459 | Yes | Same objection as Exhibit 329 |
| 429. | 10/30/07 | Invoice from Metro Acoustics, LLC for Invoice No. 5572 | MC4460 | Yes | Same objection as Exhibit 329 |
| 430. | 04/10/08 | Check from Murray Company to Metro Acoustics, LLC for Invoice No. 5651 | MC4461 | Yes | Same objection as Exhibit 329 |
| 431. | 02/08/08 | Invoice from Metro Acoustics, LLC to Murray Company | MC4462 | Yes | Same objection as Exhibit 329 |
| 432. | 04/17/08 | Check from Murray Company to Metro Acoustics, LLC for Invoice No. 5678 | MC4463 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 433. | 03/18/08 | Invoice from Metro Acoustics to Murray Company | MC4464 | Yes | Same objection as Exhibit 329 |
| 434. | 10/15/08 | Check from Murray Company to Metro Acoustics, LLC for Invoice No. 5759 | MC4465 | Yes | Same objection as Exhibit 329 |
| 435. | 08/07/08 | Invoice from Metro Acoustics, LLC to Murray Company | MC4466 | Yes | Same objection as Exhibit 329 |
| 436. | 02/19/09 | Check from Murray Company to Metro Acoustics, LLC for Invoice No. 5846 | MC4467 | Yes | Same objection as Exhibit 329 |
| 437. | 12/22/08 | Invoice from Metro Acoustics, LLC to Murray Company | MC4468 | Yes | Same objection as Exhibit 329 |
| 438. | 10/15/08 | Change Order from Murray Company to Metro Acoustics, LLC | MC4469 | Yes | Same objection as Exhibit 329 |
| 439. | 04/23/08 | Change Order from Murray Company to Metro Acoustics, LLC | MC4470 | Yes | Same objection as Exhibit 329 |
| 440. | 02/06/08 | Change Order from Murray Company to Metro Acoustics, LLC | MC4471 | Yes | Same objection as Exhibit 329 |
| 441. | 09/27/07 | Subcontract Agreement between Murray Company and Metro Acoustics, LLC | MC4472-MC4476 | Yes | Same objection as Exhibit 329 |
| 442. | 02/18/08 | Check from Murray Company to Negwer Materials, Inc. for Invoice No. 138223100 | MC4477 | Yes | Same objection as Exhibit 329 |
| 443. | 01/25/08 | Invoice from Negwer Materials, Inc. | MC4478 | Yes | Same objection as Exhibit 329 |
| 444. | 01/04/08 | Purchase Order from Murray Company to Negwer Materials, Inc. | MC4479 | Yes | Same objection as Exhibit 329 |
| 445. | 02/19/09 | Check from Murray Company to Paintsmiths of Missouri, Inc. for Invoice No. M28022-IN | MC4480 | Yes | Same objection as Exhibit 329 |
| 446. | 01/22/08 | Invoice from Paintsmiths of Missouri, Inc. to Murray Company | MC4481 | Yes | Same objection as Exhibit 329 |
| 447. | 01/22/08 | Request for payment from Paintsmiths of Missouri, Inc. to Murray Company | MC4482 | Yes | Same objection as Exhibit 329 |
| 448. | 01/03/08 | Job Work Order from Paintsmiths of Missouri, Inc. to Murray Company | MC4483 | Yes | Same objection as Exhibit 329 |
| 449. | 12/27/07 | Job Work Order from the Paintsmiths to Murray Company | MC4484 | Yes | Same objection as Exhibit 329 |
| 450. | 12/18/07 | Job Work Order from the Paintsmiths to Murray Company | MC4485 | Yes | Same objection as Exhibit 329 |
| 451. | 01/10/08 | Job Work Order from the Paintsmiths to Murray Company | MC4486 | Yes | Same objection as Exhibit 329 |
| 452. | 02/08/08 | Change Order from Murray Company to Paintsmiths | MC4487 | Yes | Same objection as Exhibit 329 |
| 453. | 05/19/08 | Check from Murray Company to the Paintsmiths for Invoice No. M28444-IN | MC4488 | Yes | Same objection as Exhibit 329 |
| 454. | 04/23/08 | Invoice from the Paintsmiths to Murray Company | MC4489 | Yes | Same objection as Exhibit 329 |
| 455. | 04/23/08 | Request for payment from Paintsmiths to Murray Company | MC4490 | Yes | Same objection as Exhibit 329 |
| 456. | 04/07/08 | Letter from Michael of Paintsmiths to John Hahn re a Job Work Order ticket | MC4491 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 457. | 01/31/08 | Job Work Order from Paintsmiths to Murray Company | MC4492 | Yes | Same objection as Exhibit 329 |
| 458. | 03/20/07 | Subcontract Agreement between Murray Company and Paintsmiths | MC4493-MC4495 | Yes | Same objection as Exhibit 329 |
| 459. | 08/17/07 | Check from Murray Company to Patriot Engineering and Environmental, Inc. for Invoice Nos. 017595 and 017694 | MC4496 | Yes | Same objection as Exhibit 329 |
| 460. | 07/17/07 | Invoice from Patriot Engineering to Murray Company | MC4497 | Yes | Same objection as Exhibit 329 |
| 461. | 07/06/07 | Invoice from Patriot Engineering to Murray Company | MC4498 | Yes | Same objection as Exhibit 329 |
| 462. | 07/19/07 | Check from Murray Company to Patriot Engineering and Environmental, Inc. for Invoice Nos. 016641 and 016931 | MC4499 | Yes | Same objection as Exhibit 329 |
| 463. | 06/01/07 | Invoice from Patriot Engineering to Murray Company | MC4500 | Yes | Same objection as Exhibit 329 |
| 464. | 06/02/07 | Invoice from Patriot Engineering to Murray Company | MC4501 | Yes | Same objection as Exhibit 329 |
| 465. | 05/10/06 | Purchase Order from Murray Company to Patriot Engineering | MC4502 | Yes | Same objection as Exhibit 329 |
| 466. | 12/21/07 | Check from Murray Company to Paul ABT Contract Floor Coverings, Inc. for Invoice No. 12036 | MC4503 | Yes | Same objection as Exhibit 329 |
| 467. | 11/26/07 | Invoice from ABT Contract Floor Coverings to Murray Company | MC4504 | Yes | Same objection as Exhibit 329 |
| 468. | 06/04/08 | Change Order from Murray Company to ABT Contract Floor Coverings | MC4505 | Yes | Same objection as Exhibit 329 |
| 469. | 06/03/08 | Subcontract Agreement between Murray Company and Missouri Terrazzo | MC4506-MC4510 | Yes | Same objection as Exhibit 329 |
| 470. | 09/20/07 | Check from Murray Company to Reis Environmental, Inc. for Invoice Nos. 762179 and 762873 | MC4511 | Yes | Same objection as Exhibit 329 |
| 471. | 08/09/07 | Invoice from Reis Environmental to Murray Company | MC4512 | Yes | Same objection as Exhibit 329 |
| 472. | 08/08/07 | Purchase Order from Murray Company | MC4513 | Yes | Same objection as Exhibit 329 |
| 473. | 08/17/07 | Check from Murray Company to Reis Environmental, Inc. for Invoice Nos. 758789 and 759532 | MC4514 | Yes | Same objection as Exhibit 329 |
| 474. | 07/23/07 | Invoice from Reis Environmental to Murray Company | MC4515 | Yes | Same objection as Exhibit 329 |
| 475. | 08/10/07 | Purchase Order from Murray Company to Reis Environmental | MC4516 | Yes | Same objection as Exhibit 329 |
| 476. | 01/16/08 | Check from Murray Company to Stevens Industries, Inc. for Invoice Nos. 27221308, 2724607, 2725433, 2725867, 2725868, 2725869 | MC4517 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 477. | 09/07/07 | Summary of Invoice from Stevens Industries, Inc. to Murray Company | MC4518 | Yes | Same objection as Exhibit 329 |
| 478. | 10/17/07 | Invoice from Stevens Industries, Inc. to Murray Company | MC4519 | Yes | Same objection as Exhibit 329 |
| 479. | 10/17/07 | Invoice from Stevens Industries, Inc. to Murray Company | MC4520 | Yes | Same objection as Exhibit 329 |
| 480. | 10/17/07 | Invoice from Stevens Industries, Inc. to Murray Company | MC4521 | Yes | Same objection as Exhibit 329 |
| 481. | 10/05/07 | Invoice from Stevens Industries, Inc. to Murray Company | MC4522 | Yes | Same objection as Exhibit 329 |
| 482. | 10/12/07 | Invoice from Stevens Industries, Inc. to Murray Company | MC4523 | Yes | Same objection as Exhibit 329 |
| 483. | 06/19/06 | Purchase Order from Murray Company to Stevens Industries, Inc. | MC4524 | Yes | Same objection as Exhibit 329 |
| 484. | 11/26/07 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 1 | MC4525 | Yes | Same objection as Exhibit 329 |
| 485. | 10/20/07 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4526 | Yes | Same objection as Exhibit 329 |
| 486. | 12/21/07 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 2 | MC4527 | Yes | Same objection as Exhibit 329 |
| 487. | 11/20/07 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4528 | Yes | Same objection as Exhibit 329 |
| 488. | 11/29/08 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 4 Ret | MC4529 | Yes | Same objection as Exhibit 329 |
| 489. | 11/03/08 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4530 | Yes | Same objection as Exhibit 329 |
| 490. | 09/15/08 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 3751 | MC4531 | Yes | Same objection as Exhibit 329 |
| 491. | 06/19/08 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4532 | Yes | Same objection as Exhibit 329 |
| 492. | 04/10/08 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 3 | MC4533 | Yes | Same objection as Exhibit 329 |
| 493. | 01/20/08 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4534 | Yes | Same objection as Exhibit 329 |
| 494. | 05/12/08 | Check from Murray Company to Sundermeyer Ltd. for Invoice No. 4 | MC4535 | Yes | Same objection as Exhibit 329 |
| 495. | 03/20/08 | Request for payment from Sundermeyer Ltd. to Murray Company | MC4536 | Yes | Same objection as Exhibit 329 |
| 496. | 06/03/08 | Change Order from Murray Company to Sundermeyer Construction Services | MC4537 | Yes | Same objection as Exhibit 329 |
| 497. | 09/19/07 | Subcontract Agreement between Murray Company and Sundermeyer Ltd. | MC4538-MC4543 | Yes | Same objection as Exhibit 329 |
| 498. | 09/12/07 | Faxed bid from Sundermeyer Ltd. to Murray Company | MC4544 | Yes | Same objection as Exhibit 329 |
| 499. | 05/22/07 | Check from Murray Company to Thermal Consulting and Inspection Ltd. for Invoice No. MURR-01 | MC4545 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOCUMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 500. | 05/22/07 | Check Request Form for consulting on spray fireproofing from Thermal Consulting and Inspection Ltd. | MC4546 | Yes | Same objection as Exhibit 329 |
| 501. | 05/21/07 | Invoice from Thermal Consulting and Inspection Ltd. to Murray Company | MC4547 | Yes | Same objection as Exhibit 329 |
| 502. | 09/20/07 | Check from Murray Company to Thermal Consulting and Inspection Ltd. for Invoice No. MURR-03 | MC4548 | Yes | Same objection as Exhibit 329 |
| 503. | 07/27/07 | Invoice from Thermal Consulting and Inspection Ltd. to Murray Company | MC4549 | Yes | Same objection as Exhibit 329 |
| 504. | 07/19/07 | Check from Murray Company to Thermal Consulting and Inspection Ltd. for Invoice No. MURR-02 | MC4550 | Yes | Same objection as Exhibit 329 |
| 505. | 06/04/06 | Invoice from Thermal Consulting and Inspection Ltd. to Murray Company | MC4551 | Yes | Same objection as Exhibit 329 |
| 506. | 07/11/07 | Purchase Order to Thermal Consulting and Inspection Ltd. | MC4552 | Yes | Same objection as Exhibit 329 |
| 507. | 04/17/09 | Check from Murray Company to Thermal Consulting and Inspection Ltd. for Invoice No. LRF-01 | MC4553 | Yes | Same objection as Exhibit 329 |
| 508. | 04/13/09 | Invoice from Thermal Consulting and Inspection Ltd. to Murray Company | MC4554 | Yes | Same objection as Exhibit 329 |
| 509. | 04/16/09 | Purchase Order from Murray Company to Thermal Consulting and Inspection Ltd. | MC4555 | Yes | Same objection as Exhibit 329 |
| 510. | 00/00/00 | Receipt | MC4556 | Yes | Same objection as Exhibit 329 |
| 511. | 00/00/00 | Receipt | MC4557 | Yes | Same objection as Exhibit 329 |
| 512. | 00/00/00 | List of services and amounts from between 01/02/07 to 05/22/07 | MC4558 | Yes | Same objection as Exhibit 329 |
| 513. | 12/30/07 | Job Labor History Murray Company | MC4559 | Yes | Same objection as Exhibit 329 |
| 514. | 05/22/07 | Weekly Timesheet for Tom Underhill | MC4560 | Yes | Same objection as Exhibit 329 |
| 515. | 05/30/07 | Weekly Timesheet for Tom Underhill | MC4561 | Yes | Same objection as Exhibit 329 |
| 516. | 06/05/07 | Weekly Timesheet for Tom Underhill | MC4562 | Yes | Same objection as Exhibit 329 |
| 517. | 06/12/07 | Weekly Timesheet for Tom Underhill | MC4563 | Yes | Same objection as Exhibit 329 |
| 518. | 06/19/07 | Weekly Timesheet for Tom Underhill | MC4564 | Yes | Same objection as Exhibit 329 |
| 519. | 06/26/07 | Weekly Timesheet for Tom Underhill | MC4565 | Yes | Same objection as Exhibit 329 |
| 520. | 07/03/07 | Weekly Timesheet for Tom Underhill | MC4566 | Yes | Same objection as Exhibit 329 |
| 521. | 07/10/07 | Weekly Timesheet for Tom Underhill | MC4567 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|-----|-----|-----|-----|-----|-----|
| 522. | 07/17/07 | Weekly Timesheet for Tom Underhill | MC4568 | Yes | Same objection as Exhibit 329 |
| 523. | 07/24/07 | Weekly Timesheet for Tom Underhill | MC4569 | Yes | Same objection as Exhibit 329 |
| 524. | 07/30/07 | Weekly Timesheet for Tom Underhill | MC4570 | Yes | Same objection as Exhibit 329 |
| 525. | 08/07/07 | Weekly Timesheet for Tom Underhill | MC4571 | Yes | Same objection as Exhibit 329 |
| 526. | 08/21/07 | Weekly Timesheet for Tom Underhill | MC4572 | Yes | Same objection as Exhibit 329 |
| 527. | 08/14/07 | Weekly Timesheet for Tom Underhill | MC4573 | Yes | Same objection as Exhibit 329 |
| 528. | 08/28/07 | Weekly Timesheet for Tom Underhill | MC4574 | Yes | Same objection as Exhibit 329 |
| 529. | 09/04/07 | Weekly Timesheet for Tom Underhill | MC4575 | Yes | Same objection as Exhibit 329 |
| 530. | 09/11/07 | Weekly Timesheet for Tom Underhill | MC4576 | Yes | Same objection as Exhibit 329 |
| 531. | 09/18/07 | Weekly Timesheet for Tom Underhill | MC4577 | Yes | Same objection as Exhibit 329 |
| 532. | 09/25/07 | Weekly Timesheet for Tom Underhill | MC4578 | Yes | Same objection as Exhibit 329 |
| 533. | 10/02/07 | Weekly Timesheet for Tom Underhill | MC4579 | Yes | Same objection as Exhibit 329 |
| 534. | 10/09/07 | Weekly Timesheet for Tom Underhill | MC4580 | Yes | Same objection as Exhibit 329 |
| 535. | 10/16/07 | Weekly Timesheet for Tom Underhill | MC4581 | Yes | Same objection as Exhibit 329 |
| 536. | 10/24/07 | Weekly Timesheet for Tom Underhill | MC4582 | Yes | Same objection as Exhibit 329 |
| 537. | 06/19/09 | History Detail Report from Murray Company for John Hahn's time | MC4583 | Yes | Same objection as Exhibit 329 |
| 538. | 07/31/07 | Weekly Timesheet for John Hahn | MC4584 | Yes | Same objection as Exhibit 329 |
| 539. | 08/08/07 | Weekly Timesheet for John Hahn | MC4585 | Yes | Same objection as Exhibit 329 |
| 540. | 08/15/07 | Weekly Timesheet for John Hahn | MC4586 | Yes | Same objection as Exhibit 329 |
| 541. | 06/19/09 | History Detail Report from Murray Company re C. Randy Liley's time | MC4587 | Yes | Same objection as Exhibit 329 |
| 542. | 08/07/07 | Timesheet for Randy Liley | MC4588 | Yes | Same objection as Exhibit 329 |
| 543. | 09/04/07 | Timesheet for Randy Liley | MC4589 | Yes | Same objection as Exhibit 329 |
| 544. | 09/25/07 | Timesheet for Randy Liley | MC4590 | Yes | Same objection as Exhibit 329 |
| 545. | 08/01/07 | Daily Construction Report from Murray Company | MC4591 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 546. | 08/06/07 | Daily Construction Report from Murray Company | MC4592 | Yes | Same objection as Exhibit 329 |
| 547. | 08/07/07 | Daily Construction Report from Murray Company | MC4593 | Yes | Same objection as Exhibit 329 |
| 548. | 08/07/07 | Daily Construction Report from Murray Company | MC4594 | Yes | Same objection as Exhibit 329 |
| 549. | 08/14/07 | Daily Construction Report from Murray Company | MC4595 | Yes | Same objection as Exhibit 329 |
| 550. | 08/15/07 | Daily Construction Report from Murray Company | MC4596 | Yes | Same objection as Exhibit 329 |
| 551. | 08/16/07 | Daily Construction Report from Murray Company | MC4597 | Yes | Same objection as Exhibit 329 |
| 552. | 08/20/07 | Daily Construction Report from Murray Company | MC4598 | Yes | Same objection as Exhibit 329 |
| 553. | 08/21/07 | Daily Construction Report from Murray Company | MC4599 | Yes | Same objection as Exhibit 329 |
| 554. | 08/22/07 | Daily Construction Report from Murray Company | MC4600 | Yes | Same objection as Exhibit 329 |
| 555. | 08/23/07 | Daily Construction Report from Murray Company | MC4601 | Yes | Same objection as Exhibit 329 |
| 556. | 08/28/07 | Daily Construction Report from Murray Company | MC4602 | Yes | Same objection as Exhibit 329 |
| 557. | 08/29/07 | Daily Construction Report from Murray Company | MC4603 | Yes | Same objection as Exhibit 329 |
| 558. | 08/30/07 | Daily Construction Report from Murray Company | MC4604 | Yes | Same objection as Exhibit 329 |
| 559. | 09/05/07 | Daily Construction Report from Murray Company | MC4605 | Yes | Same objection as Exhibit 329 |
| 560. | 09/06/07 | Daily Construction Report from Murray Company | MC4606 | Yes | Same objection as Exhibit 329 |
| 561. | 09/11/07 | Daily Construction Report from Murray Company | MC4607 | Yes | Same objection as Exhibit 329 |
| 562. | 09/12/07 | Daily Construction Report from Murray Company | MC4608 | Yes | Same objection as Exhibit 329 |
| 563. | 09/13/07 | Daily Construction Report from Murray Company | MC4609 | Yes | Same objection as Exhibit 329 |
| 564. | 09/14/07 | Daily Construction Report from Murray Company | MC4610 | Yes | Same objection as Exhibit 329 |
| 565. | 09/18/07 | Daily Construction Report from Murray Company | MC4611 | Yes | Same objection as Exhibit 329 |
| 566. | 09/19/07 | Daily Construction Report from Murray Company | MC4612 | Yes | Same objection as Exhibit 329 |
| 567. | 09/20/07 | Daily Construction Report from Murray Company | MC4613 | Yes | Same objection as Exhibit 329 |
| 568. | 09/21/07 | Daily Construction Report from Murray Company | MC4614 | Yes | Same objection as Exhibit 329 |
| 569. | 06/19/09 | History Detail Report from Murray Company on Larry Koonce | MC4615 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 570. | 08/07/07 | Timesheet for Larry Koonce | MC4616 | Yes | Same objection as Exhibit 329 |
| 571. | 06/19/09 | History Detail Report from Murray Company for Mark Marquart | MC4617 | Yes | Same objection as Exhibit 329 |
| 572. | 05/23/07 | Timesheet for Mark Marquart | MC4618 | Yes | Same objection as Exhibit 329 |
| 573. | 05/29/07 | Timesheet for Mark Marquart | MC4619 | Yes | Same objection as Exhibit 329 |
| 574. | 06/05/07 | Timesheet for Mark Marquart | MC4620 | Yes | Same objection as Exhibit 329 |
| 575. | 06/12/07 | Timesheet for Mark Marquart | MC4621 | Yes | Same objection as Exhibit 329 |
| 576. | 06/19/07 | Timesheet for Mark Marquart | MC4622 | Yes | Same objection as Exhibit 329 |
| 577. | 06/26/07 | Timesheet for Mark Marquart | MC4623 | Yes | Same objection as Exhibit 329 |
| 578. | 07/02/07 | Timesheet for Mark Marquart | MC4624 | Yes | Same objection as Exhibit 329 |
| 579. | 07/10/07 | Timesheet for Mark Marquart | MC4625 | Yes | Same objection as Exhibit 329 |
| 580. | 07/17/07 | Timesheet for Mark Marquart | MC4626 | Yes | Same objection as Exhibit 329 |
| 581. | 05/18/07 | Daily Construction Report from Murray Company | MC4627 | Yes | Same objection as Exhibit 329 |
| 582. | 05/19/07 | Daily Construction Report from Murray Company | MC4628 | Yes | Same objection as Exhibit 329 |
| 583. | 05/21/07 | Daily Construction Report from Murray Company | MC4629 | Yes | Same objection as Exhibit 329 |
| 584. | 05/22/07 | Daily Construction Report from Murray Company | MC4630 | Yes | Same objection as Exhibit 329 |
| 585. | 05/23/07 | Daily Construction Report from Murray Company | MC4631 | Yes | Same objection as Exhibit 329 |
| 586. | 05/24/07 | Daily Construction Report from Murray Company | MC4632 | Yes | Same objection as Exhibit 329 |
| 587. | 05/25/07 | Daily Construction Report from Murray Company | MC4633 | Yes | Same objection as Exhibit 329 |
| 588. | 05/29/07 | Daily Construction Report from Murray Company | MC4634 | Yes | Same objection as Exhibit 329 |
| 589. | 05/30/07 | Daily Construction Report from Murray Company | MC4635 | Yes | Same objection as Exhibit 329 |
| 590. | 05/31/07 | Daily Construction Report from Murray Company | MC4636 | Yes | Same objection as Exhibit 329 |
| 591. | 06/01/07 | Daily Construction Report from Murray Company | MC4637 | Yes | Same objection as Exhibit 329 |
| 592. | 06/04/07 | Daily Construction Report from Murray Company | MC4638 | Yes | Same objection as Exhibit 329 |
| 593. | 06/05/07 | Daily Construction Report from Murray Company | MC4639 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 594. | 06/06/07 | Daily Construction Report from Murray Company | MC4640 | Yes | Same objection as Exhibit 329 |
| 595. | 06/07/07 | Daily Construction Report from Murray Company | MC4641 | Yes | Same objection as Exhibit 329 |
| 596. | 06/08/07 | Daily Construction Report from Murray Company | MC4642 | Yes | Same objection as Exhibit 329 |
| 597. | 06/11/07 | Daily Construction Report from Murray Company | MC4643 | Yes | Same objection as Exhibit 329 |
| 598. | 06/12/07 | Daily Construction Report from Murray Company | MC4644 | Yes | Same objection as Exhibit 329 |
| 599. | 06/13/07 | Daily Construction Report from Murray Company | MC4645 | Yes | Same objection as Exhibit 329 |
| 600. | 06/14/07 | Daily Construction Report from Murray Company | MC4646 | Yes | Same objection as Exhibit 329 |
| 601. | 06/15/07 | Daily Construction Report from Murray Company | MC4647 | Yes | Same objection as Exhibit 329 |
| 602. | 06/18/07 | Daily Construction Report from Murray Company | MC4648 | Yes | Same objection as Exhibit 329 |
| 603. | 06/19/07 | Daily Construction Report from Murray Company | MC4649 | Yes | Same objection as Exhibit 329 |
| 604. | 06/20/07 | Daily Construction Report from Murray Company | MC4650 | Yes | Same objection as Exhibit 329 |
| 605. | 06/21/07 | Daily Construction Report from Murray Company | MC4651 | Yes | Same objection as Exhibit 329 |
| 606. | 06/22/07 | Daily Construction Report from Murray Company | MC4652 | Yes | Same objection as Exhibit 329 |
| 607. | 06/25/07 | Daily Construction Report from Murray Company | MC4653 | Yes | Same objection as Exhibit 329 |
| 608. | 06/26/07 | Daily Construction Report from Murray Company | MC4654 | Yes | Same objection as Exhibit 329 |
| 609. | 06/27/07 | Daily Construction Report from Murray Company | MC4655 | Yes | Same objection as Exhibit 329 |
| 610. | 06/28/07 | Daily Construction Report from Murray Company | MC4656 | Yes | Same objection as Exhibit 329 |
| 611. | 07/10/07 | Daily Construction Report from Murray Company | MC4657 | Yes | Same objection as Exhibit 329 |
| 612. | 07/11/07 | Daily Construction Report from Murray Company | MC4658 | Yes | Same objection as Exhibit 329 |
| 613. | 05/12/07 | Daily Construction Report from Murray Company | MC4659 | Yes | Same objection as Exhibit 329 |
| 614. | 11/05/07 | Check from Murray Company to AT&T Mobility for Invoice No. X10182007 | MC4660 | Yes | Same objection as Exhibit 329 |
| 615. | 10/01/07 | Summary of AT&T/Cingular Wireless Account | MC4661 | Yes | Same objection as Exhibit 329 |
| 616. | 10/10/07 | Page Summary of an AT&T Wireless Bill | MC4662 | Yes | Same objection as Exhibit 329 |
| 617. | 09/26/07 | Check from Murray Company to AT&T Mobility for Invoice No. X09182007 | MC4663 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOCUMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 618. | 09/01/07 | AT&T/Cingular Wireless Account Summary | MC4664 | Yes | Same objection as Exhibit 329 |
| 619. | 09/10/07 | Summary of Charges from an AT&T Wireless Bill for 314-805-4888 | MC4665 | Yes | Same objection as Exhibit 329 |
| 620. | 07/24/07 | Check from Murray Company to Sprint for Invoice of June and July of 2007 | MC4666 | Yes | Same objection as Exhibit 329 |
| 621. | 07/20/07 | Summary of Charges from June and July of 2007 for Sprint | MC4667 | Yes | Same objection as Exhibit 329 |
| 622. | 10/05/07 | Check from Murray Company to Nuvox Communications for Invoice No. 51389142 | MC4668 | Yes | Same objection as Exhibit 329 |
| 623. | 09/01/07 | Summary of Charges for Nuvox | MC4669 | Yes | Same objection as Exhibit 329 |
| 624. | 08/07/07 | Check from Murray Company to Verizon North for Invoice No. 181 July of 2007 | MC4670 | Yes | Same objection as Exhibit 329 |
| 625. | 07/19/07 | Summary of Murray Company's phone charges with Verizon | MC4671 | Yes | Same objection as Exhibit 329 |
| 626. | 07/10/07 | Check from Murray Company to Verizon North for Invoice of June 2007 | MC4672 | Yes | Same objection as Exhibit 329 |
| 627. | 06/19/07 | Summary of phone charges for Murray Company from Verizon | MC4673 | Yes | Same objection as Exhibit 329 |
| 628. | 10/04/07 | Check from Murray Company to Verizon North for the Invoice of 9/19/07 | MC4674 | Yes | Same objection as Exhibit 329 |
| 629. | 09/19/07 | Summary of phone charges for Murray Company from Verizon | MC4675 | Yes | Same objection as Exhibit 329 |
| 630. | 09/06/07 | Check from Murray Company to Verizon North from Invoice No. 181-081907 | MC4676 | Yes | Same objection as Exhibit 329 |
| 631. | 08/19/07 | Summary of phone charges for Murray Company from Verizon | MC4677 | Yes | Same objection as Exhibit 329 |
| 632. | 08/22/07 | Check from Murray Company to Enterprise Rent-A-Car-STL for Invoice of 7/27/07 | MC4678 | Yes | Same objection as Exhibit 329 |
| 633. | 07/27/07 | List of charges from Enterprise to Murray Company | MC4679 | Yes | Same objection as Exhibit 329 |
| 634. | 07/10/07 | Check from Murray Company to Enterprise Rent-A-Car-STL for the Invoice of June 2007 | MC4680 | Yes | Same objection as Exhibit 329 |
| 635. | 06/28/07 | Summary of charges from Enterprise to Murray Company | MC4681 | Yes | Same objection as Exhibit 329 |
| 636. | 07/12/07 | Check from Murray Company to Voyager Fleet Systems, Inc. for Invoice No. 3911701 | MC4682 | Yes | Same objection as Exhibit 329 |
| 637. | 06/01/07 | Voyager list of charges from Murray Company | MC4683 | Yes | Same objection as Exhibit 329 |
| 638. | 06/22/07 | Account Summary Report from Voyager to Murray Company | MC4684 | Yes | Same objection as Exhibit 329 |
| 639. | 10/16/07 | Check from Murray Company to Voyager Fleet Systems, Inc. for Invoice No. 391170 | MC4685 | Yes | Same objection as Exhibit 329 |
| 640. | 09/01/07 | List of charges from Voyager to Murray Company | MC4686 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 641. | 09/21/07 | Account Summary Report from Voyager to Murray Company | MC4687 | Yes | Same objection as Exhibit 329 |
| 642. | 07/19/07 | Check from Murray Company to Satellite Shelters, Inc. for Invoice Nos. 25682520, 26211611, 26667201, 26667202 | MC4688 | Yes | Same objection as Exhibit 329 |
| 643. | 06/13/07 | Bill from Satellite to Murray Company | MC4689 | Yes | Same objection as Exhibit 329 |
| 644. | 08/17/07 | Check from Murray Company to Satellite Shelters, Inc. for Invoice Nos. 25682521, 26211612, 26667203, 26667204 | MC4690 | Yes | Same objection as Exhibit 329 |
| 645. | 07/11/07 | Bill from Satellite to Murray Company | MC4691 | Yes | Same objection as Exhibit 329 |
| 646. | 09/20/07 | Check from Murray Company to Satellite Shelters, Inc. for Invoice Nos. 25682522, 26211613, 26667205 | MC4692 | Yes | Same objection as Exhibit 329 |
| 647. | 08/08/07 | Bill from Satellite to Murray Company | MC4693 | Yes | Same objection as Exhibit 329 |
| 648. | 10/18/07 | Check from Murray Company to Satellite Shelters, Inc. for Invoice Nos. 25682523, 26211614, 26667206 | MC4694 | Yes | Same objection as Exhibit 329 |
| 649. | 09/05/07 | Bill from Satellite to Murray Company | MC4695 | Yes | Same objection as Exhibit 329 |
| 650. | 09/05/07 | Bill from Satellite to Murray Company | MC4696 | Yes | Same objection as Exhibit 329 |
| 651. | 07/10/07 | Check from Murray Company to United Parcel Service for Invoice Nos. 681756257 | MC4697 | Yes | Same objection as Exhibit 329 |
| 652. | 06/23/07 | Summary of Charges from Vendor No. 211001 | MC4698 | Yes | Same objection as Exhibit 329 |
| 653. | 06/23/07 | Account Summary from UPS to Murray Company | MC4699 | Yes | Same objection as Exhibit 329 |
| 654. | 10/02/07 | Check from Murray Company to United Parcel Service for Invoice No. 681756387 | MC4700 | Yes | Same objection as Exhibit 329 |
| 655. | 09/23/07 | Summary of Charges from Vendor No. 211001 | MC4701 | Yes | Same objection as Exhibit 329 |
| 656. | 09/22/07 | Summary of Charges from UPS to Murray Company | MC4702 | Yes | Same objection as Exhibit 329 |
| 657. | 08/07/07 | Check from Murray Company to United Parcel Service for Invoice No. 681756307 | MC4703 | Yes | Same objection as Exhibit 329 |
| 658. | 07/28/07 | Summary of Charges from Vendor No. 211001 | MC4704 | Yes | Same objection as Exhibit 329 |
| 659. | 07/28/07 | Summary of Charges from UPS to Murray Company | MC4705 | Yes | Same objection as Exhibit 329 |
| 660. | 10/18/07 | Check from Murray Company to Tom Underhill for the Invoice of 9/10-10/7 | MC4706 | Yes | Same objection as Exhibit 329 |
| 661. | 09/00/07 | Expense Reimbursement Request for Tom Underhill | MC4707 | Yes | Same objection as Exhibit 329 |
| 662. | 08/17/07 | Check from Murray Company to Tom Underhill for the Invoice of 7/07 | MC4708 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 663. | 07/00/07 | Expense Reimbursement Request for Tom Underhill | MC4709 | Yes | Same objection as Exhibit 329 |
| 664. | 09/20/07 | Check from Murray Company to Tom Underhill for Invoice of 08/23/07 | MC4710 | Yes | Same objection as Exhibit 329 |
| 665. | 08/00/07 | Expense Reimbursement Request for Tom Underhill | MC4711 | Yes | Same objection as Exhibit 329 |
| 666. | 07/19/07 | Check from Murray Company to Tom Underhill for the Invoice of 06/07 Reim | MC4712 | Yes | Same objection as Exhibit 329 |
| 667. | 06/00/07 | Expense Reimbursement Request for Tom Underhill | MC4713 | Yes | Same objection as Exhibit 329 |
| 668. | 07/12/07 | Murray Company check to Ameren Cips for Invoice of 06/07-181 | MC4714 | Yes | Same objection as Exhibit 329 |
| 669. | 07/20/07 | Ameren Cips bill for Murray Company | MC4715 | Yes | Same objection as Exhibit 329 |
| 670. | 07/20/07 | Bill from Ameren Cips to Murray Company | MC4716 | Yes | Same objection as Exhibit 329 |
| 671. | 08/14/07 | Check from Murray Company to Ameren Cips for the Invoice of 7/2-8-2-07 | MC4717 | Yes | Same objection as Exhibit 329 |
| 672. | 08/20/07 | Bill from Ameren Cips to Murray Company | MC4718 | Yes | Same objection as Exhibit 329 |
| 673. | 08/20/07 | Bill from Ameren Cips to Murray Company | MC4719 | Yes | Same objection as Exhibit 329 |
| 674. | 10/16/07 | Check from Murray Company to Ameren Cips for the Invoice of STMT10/4 | MC4720 | Yes | Same objection as Exhibit 329 |
| 675. | 10/04/07 | Bill from Ameren Cips to Murray Company | MC4721 | Yes | Same objection as Exhibit 329 |
| 676. | 10/18/07 | Bill from Ameren Cips to Murray Company | MC4722 | Yes | Same objection as Exhibit 329 |
| 677. | 01/16/08 | Check from Murray Company to Veolia Environmental Services for the Invoice of N4034409, N4040063 | MC4723 | Yes | Same objection as Exhibit 329 |
| 678. | 11/25/07 | Invoice from Veolia to Murray Company | MC4724 | Yes | Same objection as Exhibit 329 |
| 679. | 12/25/07 | Invoice from Veolia to Murray Company | MC4725 | Yes | Same objection as Exhibit 329 |
| 680. | 09/20/07 | Check from Murray Company to Veolia Environmental Services for Invoice H2157933, N4017674 | MC4726 | Yes | Same objection as Exhibit 329 |
| 681. | 08/25/07 | Veolia Invoice to Murray Company | MC4727 | Yes | Same objection as Exhibit 329 |
| 682. | 08/17/07 | Check from Murray Company to Doty Sanitation Service for Invoice 6/30/07 | MC4728 | Yes | Same objection as Exhibit 329 |
| 683. | 06/30/07 | Doty Sanitation Service Statement to Murray Company | MC4729 | Yes | Same objection as Exhibit 329 |
| 684. | 07/19/07 | Check from Murray Company to Doty Sanitation Service for Invoice B013 May 2007 | MC4730 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 685. | 05/31/07 | Doty Sanitation Service Statement to Murray Company | MC4731 | Yes | Same objection as Exhibit 329 |
| 686. | 08/17/07 | Check from Murray Company to Hinckley Springs for Invoice 060707 | MC4732 | Yes | Same objection as Exhibit 329 |
| 687. | 06/28/07 | Hinckley Invoice to Murray Company | MC4733 | Yes | Same objection as Exhibit 329 |
| 688. | 07/26/07 | Hinckley Invoice to Murray Company | MC4734 | Yes | Same objection as Exhibit 329 |
| 689. | 07/19/07 | Check from Murray Company to Hinckley Springs for Invoice STMT5/31 | MC4735 | Yes | Same objection as Exhibit 329 |
| 690. | 05/31/07 | Hinckley Invoice for Murray Company | MC4736 | Yes | Same objection as Exhibit 329 |
| 691. | 08/23/07 | Hinckley Invoice for Murray Company | MC4737 | Yes | Same objection as Exhibit 329 |
| 692. | 07/10/07 | Check from Murray Company to City Blue Technologies, LLC for Invoices 178554, 178628, 178784, 178815, 178873, 178934, 178943, 178982 | MC4738 | Yes | Same objection as Exhibit 329 |
| 693. | 06/29/07 | City Blue Technologies Invoice to Murray Company | MC4739 | Yes | Same objection as Exhibit 329 |
| 694. | 07/03/07 | City Blue Technologies Invoice to Murray Company | MC4740 | Yes | Same objection as Exhibit 329 |
| 695. | 09/11/07 | Check from Murray Company to City Blue Technologies, LLC | MC4741 | Yes | Same objection as Exhibit 329 |
| 696. | 08/30/07 | City Blue Technologies Invoice to Murray Company | MC4742 | Yes | Same objection as Exhibit 329 |
| 697. | 08/07/07 | Check from Murray Company to City Blue Technologies, LLC | MC4743 | Yes | Same objection as Exhibit 329 |
| 698. | 07/27/07 | City Blue Technologies Invoice to Murray Company | MC4744 | Yes | Same objection as Exhibit 329 |
| 699. | 07/01/07 | Murray Company check to Mark Marquart | MC4745 | Yes | Same objection as Exhibit 329 |
| 700. | 07/07/07 | Per diem request by Mark Marquart | MC4746 | Yes | Same objection as Exhibit 329 |
| 701. | 06/04/07 | Murray Company check to Mark Marquart | MC4747 | Yes | Same objection as Exhibit 329 |
| 702. | 06/00/07 | Per diem request from Mark Marquart | MC4748 | Yes | Same objection as Exhibit 329 |
| 703. | 07/16/07 | Check from Murray Company to John Hahn for Invoice of 6/27-7/3 | MC4749 | Yes | Same objection as Exhibit 329 |
| 704. | 07/11/07 | Expense reimbursement request from John Hahn | MC4750 | Yes | Same objection as Exhibit 329 |
| 705. | 06/26/07 | Check from Murray Company to John Hahn for the Invoice of June 2007 REIM | MC4751 | Yes | Same objection as Exhibit 329 |
| 706. | 06/20/07 | Expense reimbursement request from John Hahn | MC4752 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 707. | 03/31/07 | Application and Certificate for Payment from Murray Company to Richland Memorial Hospital | MC4753 | Yes | Same objection as Exhibit 329 |
| 708. | 03/31/07 | Summary of worksheet to Richland Memorial Hospital | MC4754 | Yes | Same objection as Exhibit 329 |
| 709. | 04/30/07 | Application and Certificate for Payment from Murray Company to Richland Memorial Hospital | MC4755 | Yes | Same objection as Exhibit 329 |
| 710. | 04/30/07 | Statement of charges to Richland Memorial Hospital | MC4756 | Yes | Same objection as Exhibit 329 |
| 711. | 05/31/07 | Application and Certificate for Payment from Murray Company to Richland Memorial Hospital | MC4757 | Yes | Same objection as Exhibit 329 |
| 712. | 05/31/07 | Description of Work for Richland Memorial Hospital | MC4758 | Yes | Same objection as Exhibit 329 |
| 713. | 05/31/07 | Page 2 of Description of Work for Richland Memorial Hospital | MC4759 | Yes | Same objection as Exhibit 329 |
| 714. | 06/30/07 | Application and Certificate for Payment from Murray Company to Richland Memorial Hospital | MC4760 | Yes | Same objection as Exhibit 329 |
| 715. | 06/30/07 | Description of Work for Richland Memorial Hospital | MC4761 | Yes | Same objection as Exhibit 329 |
| 716. | 06/30/07 | Page 2 of Description of Work for Richland Memorial Hospital | MC4762 | Yes | Same objection as Exhibit 329 |
| 717. | 10/31/07 | Application and Certificate for Payment from Murray Company to Richland Memorial Hospital | MC4763 | Yes | Same objection as Exhibit 329 |
| 718. | 10/31/07 | Description of Work for Richland Memorial Hospital | MC4764 | Yes | Same objection as Exhibit 329 |
| 719. | 10/31/07 | Page 2 of Description of Work for Richland Memorial Hospital | MC4765 | Yes | Same objection as Exhibit 329 |
| 720. | 02/06/09 | Pay Request to Richland Memorial - Olney | MC4766 | Yes | Same objection as Exhibit 329 |
| 721. | 03/15/07 | Check from Richland Memorial Hospital to Murray Company | MC4767 | Yes | Same objection as Exhibit 329 |
| 722. | 04/12/07 | Check from Richland Memorial Hospital to Murray Company | MC4768 | Yes | Same objection as Exhibit 329 |
| 723. | 05/17/07 | Check from Richland Memorial Hospital to Murray Company | MC4769 | Yes | Same objection as Exhibit 329 |
| 724. | 07/26/07 | Check from Richland Memorial Hospital to Murray Company | MC4770 | Yes | Same objection as Exhibit 329 |
| 725. | 11/21/07 | Check from Richland Memorial Hospital to Murray Company | MC4771 | Yes | Same objection as Exhibit 329 |
| 726. | 12/13/07 | Check from Richland Memorial Hospital to Murray Company | MC4772 | Yes | Same objection as Exhibit 329 |
| 727. | 01/28/08 | Check from Richland Memorial Hospital to Murray Company | MC4773 | Yes | Same objection as Exhibit 329 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 728. | 04/08/08 | Check from Richland Memorial Hospital to Murray Company | MC4774 | Yes | Same objection as Exhibit 329 |
| 729. | 05/08/08 | Check from Richland Memorial Hospital to Murray Company | MC4775 | Yes | Same objection as Exhibit 329 |
| 730. | 08/28/08 | Check from Richland Memorial Hospital to Murray Company | MC4776 | Yes | Same objection as Exhibit 329 |
| 731. | 11/06/08 | Check from Richland Memorial Hospital to Murray Company | MC4777 | Yes | Same objection as Exhibit 329 |
| 732. | 12/18/08 | Check from Richland Memorial Hospital to Murray Company | MC4778 | Yes | Same objection as Exhibit 329 |
| 733. | 02/05/09 | Check from Richland Memorial Hospital to Murray Company | MC4779 | Yes | Same objection as Exhibit 329 |
| 734. | 00/00/00 | Photograph of Finished Hospital | MC4894 | No | |
| 735. | 00/00/00 | Photograph of Finished Hospital | MC4895 | No | |
| 736. | 00/00/00 | Photograph of Finished Hospital | MC4896 | No | |
| 737. | 00/00/00 | Photograph of Finished Hospital | MC4897 | No | |
| 738. | 00/00/00 | Photograph of Finished Hospital | MC4898 | No | |
| 739. | 00/00/00 | Photograph of Finished Hospital | MC4899 | No | |
| 740. | 00/00/00 | Photograph of Finished Hospital | MC4900 | No | |
| 741. | 00/00/00 | Photograph of Finished Hospital | MC4901 | No | |
| 742. | 00/00/00 | Photograph of Finished Hospital | MC4902 | No | |
| 743. | 00/00/00 | Photograph of Finished Hospital | MC4903 | No | |
| 744. | 00/00/00 | Photograph of Finished Hospital | MC4904 | No | |
| 745. | 00/00/00 | Photograph of Finished Hospital | MC4905 | No | |
| 746. | 00/00/00 | Photograph of Finished Hospital | MC4906 | No | |
| 747. | 00/00/00 | Photograph of Finished Hospital | MC4907 | No | |
| 748. | 00/00/00 | Full set of as-built plan sheets for the Project. | N/A | Yes | No foundation. Not previously produced during discovery. |
| 749. | 00/00/00 | Application Video for Blaze Shield II, available at www.isolatek.com | www.isolatek.com | Yes | Not relevant, hearsay, no foundation. |
| 750. | 02/01/06 | Pay Application No. 1 from Murray Company to Richland Memorial | MC004908-MC004909 | No | |
| 751. | 03/01/06 | Pay Application No. 2 from Murray Company to Richland Memorial | MC004910-MC004911 | No | |
| 752. | 04/03/06 | Pay Application No. 3 from Murray Company to Richland Memorial | MC004912-004913 | No | |
| 753. | 05/01/06 | Pay Application No. 4 from Murray Company to Richland Memorial | MC004914-MC004915 | No | |
| 754. | 06/02/06 | Pay Application No. 5 from Murray Company to Richland Memorial | MC004916-MC004917 | No | |
| 755. | 07/05/06 | Pay Application No. 6 from Murray Company to Richland Memorial | MC004918-MC004919 | No | |
| 756. | 08/02/06 | Pay Application No. 7 from Murray Company to Richland Memorial | MC004920-MC004921 | No | |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 757. | 09/01/06 | Pay Application No. 8 from Murray Company to Richland Memorial | MC004922-MC004923 | No | |
| 758. | 10/03/06 | Pay Application No.9 from Murray Company to Richland Memorial | MC004924 | No | |
| 759. | 11/01/06 | Pay Application No. 10 from Murray Company to Richland Memorial | MC004925-MC004926 | No | |
| 760. | 12/05/06 | Pay Application No. 11 from Murray Company to Richland Memorial | MC004927-MC004928 | No | |
| 761. | 01/04/07 | Pay Application No. 12 from Murray Company to Richland Memorial | MC004929-MC004930 | No | |
| 762. | 02/09/07 | Pay Application No. 13 from Murray Company to Richland Memorial | MC004931-MC004932 | No | |
| 763. | 03/02/07 | Pay Application No. 14 from Murray Company to Richland Memorial | MC004933-MC004934 | No | |
| 764. | 03/30/07 | Pay Application No. 15 from Murray Company to Richland Memorial | MC004935-MC004936 | No | |
| 765. | 05/01/07 | Pay Application No. 16 from Murray Company to Richland Memorial | MC004937-MC004938 | No | |
| 766. | 05/31/07 | Pay Application No. 17 from Murray Company to Richland Memorial | MC004939-MC004941 | No | |
| 767. | 07/05/07 | Pay Application No. 18 from Murray Company to Richland Memorial | MC004942-MC004944 | Yes | Not relevant, no foundation. |
| 768. | 11/01/07 | Pay Application No. 19 from Murray Company to Richland Memorial | MC004945-MC004947 | Yes | Not relevant, no foundation. |
| 769. | 11/30/07 | Pay Application No. 20 from Murray Company to Richland Memorial | MC004948-MC004950 | Yes | Not relevant, no foundation. |
| 770. | 1/07/08 | Pay Application No. 21 from Murray Company to Richland Memorial | MC004951-MC004953 | Yes | Not relevant, no foundation. |
| 771. | 02/18/08 | Pay Application No. 22 from Murray Company to Richland Memorial | MC004954-MC004956 | Yes | Not relevant, no foundation. |
| 772. | 02/29/08 | Pay Application No. 23 from Murray Company to Richland Memorial | MC004957-MC004959 | Yes | Not relevant, no foundation. |
| 773. | 03/31/08 | Pay Application No. 24 from Murray Company to Richland Memorial | MC004960-MC004962 | Yes | Not relevant, no foundation. |
| 774. | 04/30/08 | Pay Application No. 25 from Murray Company to Richland Memorial | MC004963-MC004965 | Yes | Not relevant, no foundation. |
| 775. | 07/21/08 | Pay Application No. 26 from Murray Company to Richland Memorial | MC004966-MC004968 | Yes | Not relevant, no foundation. |
| 776. | 09/30/08 | Pay Application No. 27 from Murray Company to Richland Memorial | MC004969-MC004971 | Yes | Not relevant, no foundation. |
| 777. | 10/31/08 | Pay Application No. 28 from Murray Company to Richland Memorial | MC004972-MC004974 | Yes | Not relevant, no foundation. |
| 778. | 12/31/08 | Pay Application No. 29 from Murray Company to Richland Memorial | MC004975-MC004978 | Yes | Not relevant, no foundation. |
| 779. | 05/01/09 | Pay Application No. 30 from Murray Company to Richland Memorial | MC004979-MC004981 | Yes | Not relevant, no foundation. |

| NO. | DATE OF DOC- UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 780. | 02/18/08 | Correspondence from J. O'Hara to W. Sword | MC004982-MC4985 | Yes | Hearsay, not relevant, no foundation. |
| 781. | 06/19/10 | Murray Company's Spreadsheet re Damages | MC4999 | Yes | Hearsay, no foundation, not relevant. |
| 782. | 00/00/00 | AIA A401-1997 | MC5000-MC5018 | Yes | No foundation. |
| 783. | 02/18/08 | Change Order #4 to Part II Agreement between Murray Company and Owner | MC5019-MC5020 | Yes | Not relevant, no foundation |
| 784. | 01/02/09 | Change Order #5 to Part II Agreement between Murray Company and Owner | MC5021-MC5022 | Yes | Not relevant, no foundation. |
| 785. | 08/22/08 | Settlement Agreement Between Owner and Murray Company | MC5023-MC5027 | Yes | Not relevant, no foundation. |
| 786. | 04/25/07 | Langhorst Const. Request for Payment | MC5028 | Yes | Exhibit 786-808 are additional, alleged, damage documents, which were produced for the first time by Murray Company on June 25, 2010 under a cover letter from its attorneys. Objection on the grounds that these documents were not produced in discovery. Plaintiff also objects for all of the same reasons as the previous objections to the previously described damage documents set forth in the objection to Exhibit 329. |
| 787. | 05/21/07 | MC Check to Langhorst Constr., Inc. | MC5029 | Yes | Same objection as to Exhibit 786 |
| 788. | 06/15/07 | Stevens Industries, Inc. Invoice No. 2713147 | MC5030 | Yes | Same objection as to Exhibit 786 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 789. | 06/15/07 | Stevens Industries, Inc. Invoice No. 2713148 | MC5031 | Yes | Same objection as to Exhibit 786 |
| 790. | 06/15/07 | Stevens Industries, Inc. Invoice No. 2713149 | MD5032 | Yes | Same objection as to Exhibit 786 |
| 791. | 10/18/07 | Murray Company check to Stevens Industries | MC5033 | Yes | Same objection as to Exhibit 786 |
| 792. | 03/30/07 | Stevens Industries, Inc. Invoice No. 2706871 | MC5034 | Yes | Same objection as to Exhibit 786 |
| 793. | 04/20/07 | Murray Company check payable to Stevens Industries, Inc. | MC5035 | Yes | Same objection as to Exhibit 786 |
| 794. | 03/30/07 | Stevens Industries, Inc. Invoice No. 2706871 | MC5036 | Yes | Same objection as to Exhibit 786 |
| 795. | 04/20/07 | Murray Company check payable to Stevens Industries, Inc. | MC5037 | Yes | Same objection as to Exhibit 786 |
| 796. | 12/31/07 | Illini Builders Invoice No. 2007-428 with attachments | MC5038-MC5043 | Yes | Same objection as to Exhibit 786 |
| 797. | 12/31/07 | Illini Builders Request for Payment No. 2007-417 with attachments | MC5044-MC5048 | Yes | Same objection as to Exhibit 786 |
| 798. | 12/31/07 | Illini Builders Request for Payment No. 2007-393 with attachments | MC5049-MC5052 | Yes | Same objection as to Exhibit 786 |
| 799. | 12/31/07 | Illini Builders Request for Payment No. 2007-392 | MC5053-MC5057 | Yes | Same objection as to Exhibit 786 |
| 800. | 12/31/07 | Illini Builders Request for Payment No. 2007-391 with attachments | MC5058-MC5061 | Yes | Same objection as to Exhibit 786 |
| 801. | 12/31/07 | Illini Builders Request for Payment No. 2007-409 with attachments | MC5062-MC5064 | Yes | Same objection as to Exhibit 786 |
| 802. | 12/31/07 | Illini Builders Request for Payment No. 2007-411 | MC5065-MC5067 | Yes | Same objection as to Exhibit 786 |
| 803. | 12/31/07 | Illini Builders Request for Payment No. 2007-429 with attachments | MC5068-MC5085 | Yes | Same objection as to Exhibit 786 |
| 804. | 07/27/07 | Murray Company check to Illini Builders | MC5086 | Yes | Same objection as to Exhibit 786 |
| 805. | 06/04/07 | Illini Builders Request for Payment No. 2007-103 | MC5087-MC5094 | Yes | Same objection as to Exhibit 786 |
| 806. | 06/05/07 | Illini Builders Request for Payment No. 2007-105 | MC5095-MC5102 | Yes | Same objection as to Exhibit 786 |
| 807. | 05/30/07 | Illini Builders Request for Payment No. 2007-99 | MC5103-MC5105 | Yes | Same objection as to Exhibit 786 |
| 808. | 06/05/07 | Illini Builders Request for Payment No. 2007-104 with attachments | MC5106-MC5115 | Yes | Same objection as to Exhibit 786 |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 809. | 05/18/09 | Affidavit of Paulette Kaminski | Def's Depo. Exh. 57 | Yes | The 80 pages of documents attached to the Affidavit of Paulette Kaminski are clearly not business records, but instead consist of handwritten notes of specific telephone conversations and copies of documents previously exchanged between Piasa and Murray Company that are otherwise identified as Exhibits, correspondence from Murray Company to its subcontractors, correspondence from Charles Campisi, Murray Company's expert witness, to the Murray Company, the initial expert report of Charles Campisi to the Murray Company, a copy of a plan sheet (aerial view) of the Hospital and a copy of the application and installation manual for Blaze-Shield II, which has otherwise been |

| NO. | DATE OF DOC-UMENT | DOCUMENT DESCRIPTION | SOURCE | OBJECTION BY PLAINTIFF | GROUNDS |
|---|---|---|---|---|---|
| 809 | 5/18/09 | **Continued from page 43, Exhibit 809** | | Yes | identified as an Exhibit in the case. These documents do not qualify as business records. |
| 810. | TBD | Affidavit of Competent Isolatek Employee to Establish Foundation/Admissibility of Various Isolatek Records, above, under Fed. R. Evid. 902(11). | | Yes | The alleged Affidavit has not yet been produced (and apparently does not yet exist). Plaintiff reserves the right to object further if and when the proposed Affidavit is provided. Any such Affidavit would not be timely. |
| 811. | TBD | Affidavit of Competent Patriot Employee to Establish Foundation/Admissibility of Various Patriot Records, above, under Fed. R. Evid. 902(11). | | Yes | Same objection as Exhibit 810 |
| 812. | TBD | Affidavit of Competent Code Consultants Employee to Establish Foundation/Admissibility of Various Code Consultants Records, above, under Fed. R. Evid. 902(11) | | Yes | Same objection as Exhibit 810 |